FILED

August 14, 2009

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0002025837

# ATTACHMENT D
## (Lenders Holding 2nd Deeds of Trust)

## ~ Part 1 of 2 ~

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| 2nd- AMDG DN, 3rd Florence Cardoza | | H | 2nd Trust Deed on Residential Rental located at: 6600/6602 Woodbine Ave Sacramento, CA 95822 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 110000 |
| Account Number: None | | | Value $ 153252 | | | | 110000 |
| | | | | | Subtotal (Total of this page) | | 110000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                         Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |  UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| 2nd-Miriam Taylor/3rd Lillian Schwarz | | H | 2nd Trust Deed on Residential Rental located at:<br><br>7520/7522 Gallant Circle Citrus Heights, CA  95621<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 125000 |
| Account Number: None | | | Value $  271260 | | | | 125000 |
| | | | | | | Subtotal (Total of this page) | 125000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>  Case No. _____
    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| 2nd-Pensco Geraldine, 3rd-Belton Mouras, Sr; 4th-Mouras, Sr. Pension | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2105 Weller Way<br>Sacramento, Ca 95818<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 228058 |
| Account Number:<br>None | | | Value $ 230785 | | | | 131775 |

                   Subtotal  | 228058 |
                (Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| AMDG | | H | 2nd Trust Deed on Residential Rental located at: 5530/5532 Towhee Way Sacramento, CA 95842 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 150000 | |
| Account Number: None | | | Value $ 372690 | | | | | 85310 |
| | | | | | | Subtotal (Total of this page) | 150000 | |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>              Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| AMDG | | H | 2nd Trust Deed on Residential Rental located at:<br><br>9650/9652 Lake Natoma Drive O'Vale, Ca 95662<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 140000 | |
| Account Number: None | | | Value $ 308880 | | | | 140000 | |
| | | | | | | Subtotal (Total of this page) | 140000 | |
| | | | | | | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____          Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM  UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| AMDG   DN | | H | 2nd Trust Deed on Residential Rental located at:  11069/11071 Erla Court Rancho Cordova, Ca 95670  Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Dupon 8 Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.    The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $  158368 | | | | 100000 |
| | | | | | Subtotal (Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ········· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| AMDG   DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>8067/8069 Treecrest Ave Citrus Heights, CA  95610<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 40000 |
| Account Number: None | | | Value $ 222750 | | | | 40000 |
| | | | | | Subtotal (Total of this page) | | 40000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)  .

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| AMDG   DN | | H | 2nd Trust Deed on Residential Rental located at:  3227 Wright Street Sacramento, CA 95821  Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TDK Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 105000 |
| Account Number: None | | | Value $  126452 | | | | 105000 |
| | | | | | Subtotal (Total of this page) | | 105000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| AMDG  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5202 a & b Standish Rd Sacramento, CA  95820<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of ATB Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $  187769 | | | | 100000 |
| | | | | Subtotal (Total of this page) | | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| AMDG  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>4601 Lippi Parkway<br>Sacramento, CA  95823<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 90000 |
| Account Number: None | | | Value $  107969 | | | | 90000 |
| | | | | | Subtotal (Total of this page) | | 90000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| AMDG  DN | | H | 2nd Trust Deed on Residential Rental located at: 11022/11024 Hirschfeld Way Rancho Cordova, Ca 95670 Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Dupon 8 Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.   The debt amount scheduled  represents  Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $  152856 | | | | 100000 |
| | | | | | Subtotal (Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE <u>Belton P. Mouras, Jr.</u>        Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| AMDG DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>11064/11066 Goller Court Rancho Cordova, CA 95670<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 | |
| Account Number: None | | | Value $ 150183 | | | | 100000 | |
| | | | | | | Subtotal (Total of this page) | 100000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| AMDG DN | | H | 2nd Trust Deed on Residential Rental located at: 5621 Tahama Street Sacramento, Ca 95841 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $ 151668 | | | | 100000 |
| | | | | | Subtotal (Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Barbara & Alvin Mellin | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 11014/11016 Hirschfeld Way Rancho Cordova, Ca 95670 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 180000 |
| Account Number: None | | | Value $  155843 | | | | 180000 |
| | | | | | Subtotal (Total of this page) | | 180000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE.CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Barbara Mellin  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2340 Darwin Street<br>Sacramento, Ca 95825<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Blue Stone Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 81000 |
| Account Number: None | | | Value $  117740 | | | | 81000 |

|  | Subtotal (Total of this page) | 81000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Barbara Mellin  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>6956 Southwood Way<br>Sacramento, CA  95828<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 70000 |
| Account Number: None | | | Value $  146916 | | | | 70000 |
| | | | | | Subtotal (Total of this page) | | 70000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Barbara Mellin DN | | H | 2nd Trust Deed on Residential Rental located at: 11080/11082 Erla Court Rancho Cordova, Ca 95670 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 155000 |
| Account Number: None | | | Value $ 156045 | | | | 155000 |
| | | | | | Subtotal (Total of this page) | | 155000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                                Case No. _____
                   Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Bolinger & Carson Capital | | H | 2nd Trust Deed on Residential Rental located at:<br><br>1342 Nighthawk Way Sacramento, CA<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TBJ Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in TBJ Ventures, LLC is 100%. The  debt  amount  scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 54657 |
| Account Number: None | | | Value $  133452 | | | | 54657 |
| | | | Subtotal (Total of this page) | | | | 54657 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                        Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Bolinger & Carson Capital | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 960 Arundel Way <br> Sacramento, CA 95833 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TBJ Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in TBJ Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 39291 |
| Account Number: None | | | Value $  122008 | | | | 16091 |

Subtotal
(Total of this page) — 39291

(Use only on last page of the completed Schedule D) TOTAL

IN RE  Belton P. Mouras, Jr.                     Case No. _____
       Debtor(s)

### SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Bolinger & Carson Capital | | H | 2nd Trust Deed on Residential Rental located at:<br><br>4546 Cedar Wood Way<br>Sacramento, CA<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TBJ Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in TBJ Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 38199 |
| Account Number: None | | | Value $  102465 | | | | 21234 |
| | | | | Subtotal (Total of this page) | | | 38199 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                            Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Bolinger & Carson Capital | | H | 2nd Trust Deed on Residential Rental located at:<br><br>3423 Brunner<br>Sacramento, CA<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TBJ Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in TBJ Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 55381 |
| Account Number: None | | | Value $  161568 | | | | 22077 |

|  | Subtotal (Total of this page) | 55381 |
|---|---|---|
| (Use only on last page of the completed Schedule  D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bonnie Carpenter | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 6325/6329 14th Ave <br> Sacramento, CA 95820 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 40000 |
| Account Number: None | | | Value $  135441 | | | | 40000 |
| | | | | | Subtotal (Total of this page) | | 40000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Charmaine Peck | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 3901 63rd Street <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 80000 |
| Account Number: None | | | Value $  174346 | | | | 80000 |
| | | | | | Subtotal (Total of this page) | | 80000 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                           Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Corine Bair | | H | 2nd Trust Deed on Residential Rental located at:<br><br>1750 & 1750 1/2 Vallejo Way Sacramento, CA  95818<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of LOHI Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in LOHI Ventures, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 70000 |
| Account Number: None | | | Value $  106399 | | | | 68601 |
| | | | | Subtotal (Total of this page) | | | 70000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Dan Clark | | H | 2nd Trust Deed on Residential Rental located at:<br><br>4419 77th street<br>Sacramento, Ca 95820<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 53715 |
| Account Number:<br>None | | | Value $ 120493 | | | | 53715 |

|  | Subtotal (Total of this page) | 53715 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____          Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Don Silveria | | H | 2nd Trust Deed on Residential Rental located at:<br><br>6804/6806 Trovita Way<br>Citrus Heights, CA 95610<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 120000 |
| Account Number: None | | | Value $  208593 | | | | 120000 |
| | | | | | Subtotal (Total of this page) | | 120000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

### SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Don Silveria | | H | 2nd Trust Deed on Residential Rental located at:<br><br>6664 Gloria/6651 Havenside Sacramento. CA  95831<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TGG Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 120000 |
| Account Number: None | | | Value $  250371 | | | | 120000 |
| | | | | | | Subtotal (Total of this page) | 120000 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM  UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Doug Drake | | H | 2nd Trust Deed on Residential Rental located at:  5937 Green Glen Way Sacramento, CA 95842  Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 70000 |
| Account Number: None | | | Value $  134244 | | | | 46697 |

|  | Subtotal (Total of this page) | 70000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____

               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ............... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Doug Drake | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5924 Marlin Circle<br>Carmichael, CA 95608<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 75000 |
| Account Number: None | | | Value $  128898 | | | | 75000 |
| | | | | | Subtotal (Total of this page) | | 75000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ....... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Doug Drake | | H | 2nd Trust Deed on Residential Rental located at:<br><br>8180 Plumeria\4650 Bamboo Fair Oaks, CA  95628<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 145000 |
| Account Number: None | | | Value $  475710 | | | | 125650 |
| | | | | | Subtotal (Total of this page) | | 145000 |
| | | | | (Use only on last page of the completed Schedule  D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| F. Ingram  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>4744/4746 Orange Grove Ave Sacramento, CA  95841<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Blue Stone Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%.    The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 159973 | |
| Account Number: None | | | Value $  203742 | | | | 159973 | |

|  | Subtotal (Total of this page) | 159973 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Florence Cardoza | | H | 2nd Trust Deed on Residential Rental located at:<br><br>6167 Stoffer Way<br>O'Vale, Ca 95662<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: None | | | Value $ 130000 | | | | 50000 |
| | | | | | Subtotal (Total of this page) | | 50000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | | UNSECURED PORTION, IF ANY |
| Florence Cardoza |  | H | 2nd Trust Deed on Residential Rental located at:<br><br>11088/11090 Erla Court<br>Rancho Cordova, Ca 95670<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Dupon 8 Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. |  |  |  | 100000 |  |
| Account Number: None |  |  | Value $  158267 |  |  |  | 100000 |  |
|  |  |  | Subtotal (Total of this page) |  |  |  | 100000 |  |
|  |  |  | (Use only on last page of the completed Schedule D) TOTAL |  |  |  |  |  |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ---- UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Florence Cardoza | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 5328/5330 Tyler Street <br> Sacramento, CA 95841 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 90000 |
| Account Number: None | | | Value $  186244 | | | | 90000 |
| | | | | | Subtotal <br> (Total of this page) | | 90000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Florence Cardoza | | H | 2nd Trust Deed on Residential Rental located at:<br><br>6676/6678 PARK RIVIERA WAY<br>Sacramento, Ca 95831<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Mickey Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 150000 |
| Account Number:<br>None | | | Value $  317443 | | | | 146031 |
| | | | Subtotal<br>(Total of this page) | | | | 150000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Frank Ingram | | H | 2nd Trust Deed on Residential Rental located at: 2713/2715 Matheson Way Sacramento, CA 95864  Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 90000 |
| Account Number: None | | | Value $ 219574 | | | | 90000 |
| | | | Subtotal (Total of this page) | | | | 90000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                        Case No. _____

                       Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Frank Ingram | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2400/2402 Meadowbrook Rd Sacramento, CA 95825<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 85000 |
| Account Number: None | | | Value $ 195132 | | | | 85000 |
| | | | | | Subtotal (Total of this page) | | 85000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Frank Ingram | | H | 2nd Trust Deed on Residential Rental located at: <br><br>1267 Kennady/5221 S.Land Park Sacramento, CA  95831<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Dupon 8 Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.    The debt amount scheduled   represents   Mr. Mouras's  100%  share  of  the entire debt. | | | | 172889 |
| Account Number: None | | | Value $ 376124 | | | | 172889 |
| | | | Subtotal (Total of this page) | | | | 172889 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Frank Ingram | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 102 Meister/4088 C Street Sacramento, CA  95819 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 155000 |
| Account Number: None | | | Value $ 341088 | | | | 142999 |
| | | | | | Subtotal (Total of this page) | | 155000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Frank Ingram | | H | 2nd Trust Deed on Residential Rental located at:<br><br>779/781 Vallejo Way Sacramento, CA  95818<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 125000 | |
| Account Number: None | | | Value $  235040 | | | | 125000 | |
| | | | | | | Subtotal (Total of this page) | 125000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____

                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Frank Ingram | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5305/5307 Karbet Way<br>Sacramento, CA  95822<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.    The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 174527 |
| Account Number: None | | | Value $  364610 | | | | 82917 |
| | | | | | Subtotal (Total of this page) | | 174527 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Frank Ingram  DN | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 7776/7778 Lialana Way <br> Citrus Heights, CA  95610 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 85000 |
| Account Number: <br> None | | | Value $  250767 | | | | 85000 |

                                                  Subtotal
        (Total of this page)        **85000**

(Use only on last page of the completed Schedule D) TOTAL

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM —————— UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Jack Elzer | | H | 2nd Trust Deed on Residential Rental located at:  5814/16 Flintlock Court Carmichael, Ca 95608  Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 60000 |
| Account Number: None | | | Value $  146450 | | | | 60000 |
| | | | | | Subtotal (Total of this page) | | 60000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Jack Elzer | | H | 2nd Trust Deed on Residential Rental located at: 7725/7727 Pompei Court Citrus Heights, CA  95621 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 70000 |
| Account Number: None | | | Value $  154833 | | | | 70000 |

|  | Subtotal (Total of this page) | 70000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE Belton P. Mouras, Jr.                    Case No. _____
                        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| James Mercer | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 6875/6877 Barbara Lee Court Sacramento, CA 95842 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: None | | | Value $ 183051 | | | | 25701 |
| | | | | | Subtotal (Total of this page) | | 50000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| John Carson | | H | 2nd Trust Deed on Residential Rental located at: 4858/4860 Scotch Court Carmichael, CA  95608 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: None | | | Value $  181863 | | | | 50000 |
| | | | | | Subtotal (Total of this page) | | 50000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | UNSECURED PORTION, IF ANY |
| John McCorkindale |  | H | 2nd Trust Deed on Residential Rental located at:<br><br>3339 Emery Court<br>Sacramento, CA  95838<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Blue Stone Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%.    The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. |  |  |  | 50000 |
| Account Number:<br>None |  |  | Value $  110000 |  |  |  | 0 |
|  |  |  | Subtotal<br>(Total of this page) |  |  |  | 50000 |
|  |  |  | (Use only on last page of the completed Schedule D) TOTAL |  |  |  |  |

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| John McCorkindale | | H | 2nd Trust Deed on Residential Rental located at: 2681 Norwood Ave Sacramento, CA 95815 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: None | | | Value $ 101485 | | | | 0 |

|  | Subtotal (Total of this page) | 50000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                  Debtor(s)

### SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM  ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Johnny Carson | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 3948 Lutheran Circle Sacramento, Ca 95826 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Blue Stone Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%.    The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 60000 |
| Account Number: None | | | Value $ 153252 | | | | 60000 |
| | | | | | | Subtotal (Total of this page) | 60000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ....... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Julie Lewis | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 8238 Home Country Way Sacramento, CA 95828 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Tropicon, LLC. Belton P. Mouras, Jr.'s ownership interest in Tropicon, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 12500 |
| Account Number: None | | | Value $ 55935 | | | | 10565 |
| | | | | | Subtotal (Total of this page) | | 12500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Kathleen D. Schwarz | | H | 2nd Trust Deed on Residential Rental located at: 5725 39th Street Sacramento, Ca 95823 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 35000 |
| Account Number: None | | | Value $  111144 | | | | 33856 |
| | | | | Subtotal (Total of this page) | | | 35000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____

             Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Kathleen Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>4605/4607 Rula Court<br>North Highlands, CA  95660<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of ATB Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $  144804 | | | | 100000 |

|  | Subtotal (Total of this page) | 100000 |
|---|---|---|
| (Use only on last page of the completed Schedule  D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____

                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Kathleen Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 1901 El Monte/2374 Forest Sacramento, CA 95815 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 200000 |
| Account Number: None | | | Value $  101202 | | | | 199953 |
| | | | | | Subtotal (Total of this page) | | 200000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Kathleen Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2855 El Prado<br>Sacramento, CA  95825<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 75000 |
| Account Number: None | | | Value $  225423 | | | | 75000 |
| | | | | | Subtotal (Total of this page) | | 75000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Lillian Schwarz  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>7979/7981 San Cosme<br>Citrus Heights,CA  95610<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of ATB Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $  155232 | | | | 100000 |
| | | | | | Subtotal<br>(Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ............ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Lillian Schwarz  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>11073/11075 Erla Court<br>Rancho Cordova, Ca 95670<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.    The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 164000 |
| Account Number: None | | | Value $  157964 | | | | 164000 |

|  | Subtotal (Total of this page) | 164000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                   Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Lillian Schwarz  DN | | H | 2nd Trust Deed on Residential Rental located at: 123 Hidden Lake\475 Spinnaker Sacramento, CA  95831  Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 200000 |
| Account Number: None | | | Value $  268785 | | | | 200000 |
| | | | | | Subtotal (Total of this page) | | 200000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Lillian Schwarz  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2724 a & b El Parque Circle Rancho Cordova, CA  95670<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TGG Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 141000 |
| Account Number: None | | | Value $  165904 | | | | 141000 |
| | | | | Subtotal (Total of this page) | | | 141000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Lillian Schwarz  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>7537/7539 Gallant Circle<br>Citrus Heights, CA  95621<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $  281160 | | | | 97140 |
| | | | | Subtotal<br>(Total of this page) | | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Lillian Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 11061/11063 Goller Court <br> Rancho Cordova, CA  95670 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Dupon 8 Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 90000 | |
| Account Number: None | | | Value $  159885 | | | | 90000 | |
| | | | | | | Subtotal (Total of this page) | 90000 | |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr._____     Case No. _____
         Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Lillian Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 1116 48th Street <br> Sacramento, CA 95819 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $  398643 | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 100000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Lillian Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 2650 A & B Bell Street Sacramento, CA 95821 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 230000 |
| Account Number: None | | | Value $  222483 | | | | 230000 |
| | | | | | | Subtotal (Total of this page) | 230000 |
| | | | | | (Use only on last page of the completed Schedule  D) TOTAL | | |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Linda Elzer | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 2790/2792 Pope Ave <br> Sacramento, CA  95821 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: <br> None | | | Value $  171498 | | | | 50000 |
| | | | | | Subtotal <br> (Total of this page) | | 50000 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM<br>UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Linda Elzer | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2601 T street/1929 26th Street Sacramento, CA 95816<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 70000 |
| Account Number:<br>None | | | Value $ 292842 | | | | 27158 |

|  | Subtotal<br>(Total of this page) | 70000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  <u>Belton P. Mouras, Jr.</u>                     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Linda Hoffman | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2788/2790 Muir Way<br>Sacramento, CA 95818<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 | |
| Account Number:<br>None | | | Value $ 248985 | | | | 100000 | |

|  | Subtotal (Total of this page) | 100000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds