FILED

August 14, 2009

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0002025838

# ATTACHMENT D
## (Lenders Holding 2nd Deeds of Trust)

## ~ Part 2 of 2 ~

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Marian Taylor  DN | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 3334 Union Springs Way Rancho Cordova, CA  95827 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 80000 |
| Account Number: None | | | Value $  124230 | | | | 80000 |
| | | | | | Subtotal (Total of this page) | | 80000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Marie Lane | | H | 2nd Trust Deed on Residential Rental located at: 11076/11078 Erla Court Rancho Cordova, Ca 95670 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $ 155133 | | | | 100000 |
| | | | | | Subtotal (Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Marie Lane | | H | 2nd Trust Deed on Residential Rental located at:<br><br>4907/4909 Harrison Street<br>North Highlands, Ca 95660<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 | |
| Account Number:<br>None | | | Value $  128876 | | | | 100000 | |

|  | Subtotal<br>(Total of this page) | 100000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr._____    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING, ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Mario Ferero | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5024/5026 Polk Street<br>North Highlands, Ca  95660<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of 8 Palms, LLC.   Belton P. Mouras, Jr.'s ownership interest in 8 Palms, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: None | | | Value $  164835 | | | | 50000 |

|  | Subtotal (Total of this page) | 50000 |
|---|---|---|
| | (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ............ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 10168/70 Crawford Way Rancho Cordova, CA 95670 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 75000 |
| Account Number: None | | | Value $ 160083 | | | | 75000 |
| | | | | | | Subtotal (Total of this page) | 75000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  <u>Belton P. Mouras, Jr.</u>          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at: 5128/30 Karm Way Sacramento, CA 95842 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 65000 | |
| Account Number: None | | | Value $ 185941 | | | | 65000 | |
| | | | | | | Subtotal (Total of this page) | 65000 | |
| | | | | | | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at: 4717/4719 Large Oak Ct. Sacramento, CA  95841  Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Blue Stone Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 65000 |
| Account Number: None | | | Value $  187153 | | | | 65000 |
| | | | | | Subtotal (Total of this page) | | 65000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr. _____        Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at:<br><br>6271/6281 Weatherford Sacramento, CA 95823<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 65000 |
| Account Number: None | | | Value $ 131472 | | | | 65000 |
| | | | | | Subtotal (Total of this page) | | 65000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____        Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 208/210 La Purissiama Sacramento, CA  95819 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.    The debt amount scheduled   represents   Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: None | | | Value $  235431 | | | | 50000 |
| | | | | | Subtotal (Total of this page) | | 50000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 3129 T Street <br> Sacramento, CA 95820 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 65000 |
| Account Number: None | | | Value $ 275913 | | | | 65000 |
| | | | | | | Subtotal (Total of this page) | 65000 |
| | | | | | | (Use only on last page of the completed Schedule D) TOTAL | |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5 E AL Court<br>Sacramento, CA  95838<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TPAUL, LLC.  Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 55000 |
| Account Number: None | | | Value $ 97990 | | | | 42510 |
| | | | | Subtotal (Total of this page) | | | 55000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 3354 Swaim Court <br> Sacramento, CA 95838 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TPAUL, LLC.  Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 | |
| Account Number: None | | | Value $ 117612 | | | | | 8888 |

|  | Subtotal (Total of this page) | 50000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____        Case No. _____
　　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |  | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 2941 Glacier Street <br> Sacramento, Ca 95821 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 | | |
| Account Number: None | | | Value $  153747 | | | | 50000 | | |
| | | | | | | Subtotal (Total of this page) | 50000 | | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                   Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at:<br><br>6907/6909 21st Ave Sacramento, CA  95820<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 45000 |
| Account Number: None | | | Value $  131150 | | | | 45000 |

| | | | | | Subtotal (Total of this page) | 45000 |
|---|---|---|---|---|---|---|
| | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  <u>Belton P. Mouras, Jr.</u>                    Case No. <u>                              </u>
                     Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at:  6901/6903 21st Ave Sacramento, CA  95820  Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | | 45000 |
| Account Number: None | | | Value $  130478 | | | | | 45000 |
| | | | | | | Subtotal (Total of this page) | | 45000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Mario Ferrero | | H | 2nd Trust Deed on Residential Rental located at:<br><br>8779 Clifford Court<br>Fair Oaks, CA  95628<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 45000 |
| Account Number:<br>None | | | Value $  203616 | | | | 16384 |
| | | | | | Subtotal<br>(Total of this page) | | 45000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ···· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Michael McGill | | H | 2nd Trust Deed on Residential Rental located at:<br><br>10965/10967 Hirschfeld Way Rancho Cordova, Ca 95670<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Dupon 8 Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: None | | | Value $  163014 | | | | 50000 |
| | | | | | Subtotal (Total of this page) | | 50000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at: 4712 Moorpark Way Sacramento, CA 95842 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 90000 |
| Account Number: 8003687 | | | Value $  150480 | | | | 67696 |
| | | | | | | Subtotal (Total of this page) | 90000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5949 Crowder Way Sacramento, CA 95842<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 60000 |
| Account Number: 8003686 | | | Value $  145844 | | | | 36534 |
| | | | | | Subtotal (Total of this page) | | 60000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 1507/1509 38TH STREET Sacramento, Ca 95816 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 130000 | |
| Account Number: 7011678 | | | Value $ 423735 | | | | | 10076 |

|  | Subtotal (Total of this page) | 130000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

IN RE Belton P. Mouras, Jr.               Case No. _____

                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at:<br><br>9906 Aries Way<br>Sacramento, CA 95827<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 60000 |
| Account Number: 8003688 | | | Value $ 130838 | | | | 60000 |
| | | | | | Subtotal<br>(Total of this page) | | 60000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

### SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM  UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at:  952 A & B 33RD Street Sacramento, Ca 95816  Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 145000 |
| Account Number: 7090674 | | | Value $ 379071 | | | | 0 |

|  | Subtotal (Total of this page) | 145000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5813/5815 WESTFIELD STREET<br>Carmichael, CA 95608<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: 8001683 | | | Value $  175760 | | | | 100000 |
| | | | | | Subtotal (Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2116 Walnut Ave  14 units Carmichael, CA  95608<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 525000 | |
| Account Number: 4090644  6010669 | | | Value $  1400000 | | | | | 68346 |
| | | | | | | Subtotal (Total of this page) | 525000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Morris Feldman | . | H | 2nd Trust Deed on Residential Rental located at:<br><br>3539 Victor Street<br>So. Lake Tahoe, Ca 96150<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 155000 |
| Account Number:<br>None | | | Value $ 374220 | | | | 86914 |
| | | | | | Subtotal<br>(Total of this page) | | 155000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 6836/6838 Trovita Way <br> Citrus Heights, CA 95610 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TPAUL, LLC.  Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: 8003689 | | | Value $  205232 | | | | 50000 |
| | | | | | Subtotal (Total of this page) | | 50000 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 63-65 Hebron <br> Salinas, CA 93933 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Tropicon, LLC. Belton P. Mouras, Jr.'s ownership interest in Tropicon, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 150000 | |
| Account Number: None | | | Value $  500000 | | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 150000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at: 6302/6304 14th Ave Sacramento, CA 95820 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 60000 |
| Account Number: 7012681 | | | Value $ 165438 | | | | 60000 |
| | | | | | Subtotal (Total of this page) | | 60000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 6456/6460 18th Ave Sacramento, CA 95820 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 90000 |
| Account Number: 7011679 | | | Value $ 189961 | | | | 90000 |

|  | Subtotal (Total of this page) | 90000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                      Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at: 6462/6464 18th Ave Sacramento, CA  95820 Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 90000 |
| Account Number: 7011680 | | | Value $  189961 | | | | 90000 |
| | | | | | Subtotal (Total of this page) | | 90000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at:<br><br>4513/4515 Zachary Way Sacramento, Ca 95842<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 92000 | |
| Account Number: 7090676 | | | Value $  186318 | | | | | 78489 |
| | | | | | | Subtotal (Total of this page) | 92000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>     Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 1138/1140 Clinton Road Sacramento, Ca 95825 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 65000 | |
| Account Number: 8001684 | | | Value $ 174730 | | | | 65000 | |
| | | | | | | Subtotal (Total of this page) | 65000 | |
| | | | | | | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2401/2403 Brentwood Road Sacramento, CA  95825<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 | |
| Account Number: 7090675 | | | Value $  179982 | | | | 50000 | |
| | | | | | | Subtotal<br>(Total of this page) | 50000 | |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM  ---  UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman |  | H | 2nd Trust Deed on Residential Rental located at:<br><br>600/602 45th Street<br>Sacramento, CA  95819<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. |  |  |  | 100000 |
| Account Number: 705067 |  |  | Value $  285671 |  |  |  | 100000 |

| | Subtotal (Total of this page) | 100000 |
|---|---|---|
| | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM<br><br>UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 2nd Trust Deed on Residential Rental located at:<br><br>608/610 45th Street Sacramento, CA  95819<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 110000 |
| Account Number: 7050672 | | | Value $  372427 | | | | 37573 |
| | | | | | Subtotal<br>(Total of this page) | | 110000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE <u>Belton P. Mouras, Jr.</u>   Case No. _____
    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Neal Love | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5237/5239 Karm Way Sacramento, CA 95842<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: None | | | Value $ 220483 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 50000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Neal Love | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5913 Whaler Court<br>Citrus Heights, CA 95621<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 40000 |
| Account Number: None | | | Value $ 141867 | | | | 8133 |
| | | | | | Subtotal (Total of this page) | | 40000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ·········· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Pensco   DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>9340/42 Camada Court<br>Elk Grove, CA  95624<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TPAUL, LLC.   Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 40000 |
| Account Number: None | | | Value $ 258000 | | | | 30000 |
| | | | | | Subtotal (Total of this page) | | 40000 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  <u>Belton P. Mouras, Jr.</u>                          Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Pensco  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>4526/4528 Whitney Ave Sacramento, Ca 95821<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TDK Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 155090 | |
| Account Number: None | | | Value $  142659 | | | | 155090 | |

|  | Subtotal (Total of this page) | 155090 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                           Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Pensco DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>321 Cleveland Ave<br>Sacramento, CA 95833<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TGG Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 225772 | |
| Account Number: None | | | Value $  127413 | | | | 225772 | |

|  | Subtotal (Total of this page) | 225772 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Pensco DN | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 2915/2917 Lerwick Road Sacramento, Ca 95821 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 135000 |
| Account Number: None | | | Value $  307747 | | | | 135000 |
| | | | | Subtotal (Total of this page) | | | 135000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr._____     Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Richard Grider | | H | 2nd Trust Deed on Residential Rental located at:<br><br>3625/27/29 El Camino Sacramento, CA  95821<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TGG Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 150000 |
| Account Number: None | | | Value $  460350 | | | | 55755 |
| | | | | | Subtotal (Total of this page) | | 150000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                           Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Richard Grider | | H | 2nd Trust Deed on Residential Rental located at: 3001/3003 Edison Ave Sacramento, CA 95821  Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TDK Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 83000 |
| Account Number: None | | | Value $  174831 | | | | 83000 |
| | | | | | Subtotal (Total of this page) | | 83000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>    Case No. _____
    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Robert Schwarz  DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5200 a & b Standish Rd Sacramento, CA  95820<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of ATB Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 80000 | |
| Account Number: None | | | Value $  187769 | | | | 80000 | |
| | | | | | | Subtotal (Total of this page) | 80000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ............... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Robert Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 2705/2707 Matheson Way Sacramento, CA 95864 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 120000 |
| Account Number: None | | | Value $ 378548 | | | | 77452 |
| | | | | | Subtotal (Total of this page) | | 120000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2ⁿᵈ Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Robert Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>3625 50th Street/5001 12th Ave Sacramento, Ca 95820<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 120000 |
| Account Number: None | | | Value $ 221859 | | | | 120000 |
| | | | | | Subtotal (Total of this page) | | 120000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.             Case No. _____

           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Robert Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 11052/11054 Hirschfeld Way Rancho Cordova, Ca 95670 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 150000 |
| Account Number: None | | | Value $  153318 | | | | 150000 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 150000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                           Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Robert Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>7340 Arutas Drive<br>North Highlands, CA 95660<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 120000 | |
| Account Number:<br>None | | | Value $  105138 | | | | 120000 | |
| | | | | | | Subtotal<br>(Total of this page) | 120000 | |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                         Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM · · · · · · · UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Robert Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at: <br><br>2819/2821 14th Ave<br>Sacramento, CA  95820<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 75000 |
| Account Number: None | | | Value $  137259 | | | | 75000 |
| | | | | | Subtotal<br>(Total of this page) | | 75000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____

                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Ruben Montelongo | | H | 2nd Trust Deed on Residential Rental located at: 521/523 Nevada El Paso, TX 79936 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TECAL Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in TECAL Properties, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 25000 |
| Account Number: None | | | Value $ 105000 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 25000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Ruben Montelongo | | H | 2nd Trust Deed on Residential Rental located at:<br><br>609 Arizon 4plex<br>El Paso, TX 79936<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TECAL Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in TECAL Properties, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 25000 |
| Account Number: None | | | Value $  132500 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 25000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____

  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Sharon Leaf | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 3716/3718 Elkhorn Blvd <br> North Highlands, Ca 95660 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 70000 | |
| Account Number: None | | | Value $  119889 | | | | 70000 | |

|  | | | | | | Subtotal (Total of this page) | 70000 |
|---|---|---|---|---|---|---|---|
|  | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.            Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........................ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Stanley Corriea | | H | 2nd Trust Deed on Residential Rental located at:<br><br>4600/4602 Rula Court<br>North Highlands, CA  95660<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of ATB Ventures, LLC.   Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 120000 |
| Account Number: None | | | Value $  132411 | | | | 120000 |
| | | | | | Subtotal (Total of this page) | | 120000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Stanley Corriea | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2336 Darwin Street<br>Sacramento, Ca 95825<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $ 120715 | | | | 100000 |
| | | | | | Subtotal (Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Stanley Corriea | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 7500/7502 Westover Court Fair Oaks, CA 95628 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 180000 |
| Account Number: None | | | Value $ 459360 | | | | 180000 |
| | | | | | Subtotal (Total of this page) | | 180000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                            Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Stanley Corriea | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 8295 Deseret Ave <br> Fair Oaks, CA 95628 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 175000 | |
| Account Number: None | | | Value $ 212751 | | | | | 125147 |
| | | | | | | Subtotal (Total of this page) | 175000 | |
| | | | | | | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Stanley Corriea | | H | 2nd Trust Deed on Residential Rental located at: 6213 Belva Way North Highlands, CA 95660 Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 90000 |
| Account Number: None | | | Value $ 107910 | | | | 90000 |
| | | | | | Subtotal (Total of this page) | | 90000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                   Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |  UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Stanley Corriea | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 6367/6369 Denton Way <br> Citrus Heights, CA 95621 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $ 168993 | | | | 100000 |
| | | | | | Subtotal <br>(Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Steve & Darlene Sch | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 4011/4015 Green Tree Drive Sacramento, CA 95823 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 80000 | |
| Account Number: None | | | Value $ 189476 | | | | | 64546 |

|  | Subtotal (Total of this page) | 80000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE Belton P. Mouras, Jr.                 Case No. _____
             Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Steve & Darlene Schwarz | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 11065/11067 Erla Court Rancho Cordova, Ca 95670 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 110000 |
| Account Number: None | | | Value $ 158368 | | | | 110000 |
| | | | | | Subtotal (Total of this page) | | 110000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ................ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Steve & Darlene Schwarz | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 11077/11079 Erla Court <br> Rancho Cordova, Ca 95670 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 151000 |
| Account Number: None | | | Value $  157863 | | | | 151000 |

|  | Subtotal (Total of this page) | 151000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.               Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Steve & Darlene Schwarz | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 3325/3327 Gould Way Sacramento, CA 95827 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 115000 |
| Account Number: None | | | Value $ 231694 | | | | 115000 / 115000 |
| | | | | | Subtotal (Total of this page) | | 115000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.　　　　　　　　　　Case No. _____
　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Steven Schwarz DN | | H | 2nd Trust Deed on Residential Rental located at:<br><br>2965/2967 Connie Drive Sacramento, CA  95815<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of TGG Ventures, LLC.    Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 80000 |
| Account Number: None | | | Value $  200043 | | | | 80000 |
| | | | | | Subtotal (Total of this page) | | 80000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Thomas Bolinger | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 6669/6671 Hillsdale Blvd Sacramento, CA  95842 <br><br> Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of ATB Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $  166795 | | | | 100000 |
| | | | | | Subtotal (Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.          Case No. _____
        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Thomas Bolinger | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5217 U Street<br>Sacramento, CA  95817<br><br>Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 200000 |
| Account Number: None | | | Value $ 171250 | | | | 200000 |
| | | | | | Subtotal<br>(Total of this page) | | 200000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>　　　　　　　　　Case No. _____
　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM  UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Thomas Bolinger | | H | 2nd Trust Deed on Residential Rental located at:  7740/7742 Southcliff Drive Fair Oaks, CA 95628  Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $ 410850 | | | | 100000 |
| | | | | | Subtotal (Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____

             Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM · · · · · · · · UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Thomas Bolinger | | H | 2nd Trust Deed on Residential Rental located at:<br><br>3041/3043 Edison Ave<br>Sacramento, CA  95821<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TGG Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 55000 |
| Account Number:<br>None | | | Value $  166122 | | | | 38878 |

|  | Subtotal (Total of this page) | 55000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Warren McCormick | | H | 2nd Trust Deed on Residential Rental located at:<br><br>3812/3814 Westporter Drive Sacramento, CA 95826<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $ 346026 | | | | 82389 |
| | | | | | | Subtotal (Total of this page) | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......................... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Warren McCormick | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 10989/10991 Hirschfeld Way Rancho Cordova, Ca 95670 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $  162063 | | | | 100000 |
| | | | | | Subtotal (Total of this page) | | 100000 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds

IN RE  Belton P. Mouras, Jr.          Case No. _____

              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Warren McCormick | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 3037/3039 Edison Ave <br> Sacramento, CA 95821 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: None | | | Value $ 162162 | | | | 100000 |
| | | | | | Subtotal <br> (Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Warren McCormick | | H | 2nd Trust Deed on Residential Rental located at: <br><br> 1720 37th Street <br> Sacramento, Ca 95816 <br><br> Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 75000 |
| Account Number: None | | | Value $ 347827 | | | | 0 |

|  | Subtotal (Total of this page) | 75000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                                      Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM<br><br>UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Warren McCormick | | H | 2nd Trust Deed on Residential Rental located at:<br><br>5626/5628 Clark Avenue Sacramento, Ca 95825<br><br>Belton P. Mouras, Jr. is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 75000 |
| Account Number: None | | | Value $ 209192 | | | | 75000 |

|  | | |
|---|---|---|
| Subtotal<br>(Total of this page) | | 75000 |
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| | | H | 2nd Trust Deed on Residential Rental located at: Belton P. Mouras, Jr. is the borrower.  Title to the property is held in the name of .  Belton P. Mouras, Jr.'s ownership interest in   is %.   The debt amount scheduled   represents   Mr. Mouras's % share of the entire debt. | | | | |
| Account Number: | | | Value $ | | | | |

|  | |
|---|---|
| Subtotal (Total of this page) | |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 2nd Trust Deeds