FILED

August 14, 2009

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0002025834

# ATTACHMENT D
**(Lenders Holding 1st Deeds of Trust)**

## ~ Part 1 of 3 ~

IN RE Belton P Mouras, Jr.     Case No. _____
   Debtor(s)

# SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

## EXPLANATION OF REPORTING METHODOLOGY

While Mr. Mouras is the obligor on the debts set forth in Schedule D, the collateral for these debts often is held by entities in which Mr. Mouras has a 100% or other significant ownership interest/control. Technically, while these debts should possibly no longer be characterized as "secured" debts, to do so provides a truer picture of the overall condition of the estate, rather than listing them in Schedule F and stating that collateral for these debts is held at the entity levels.

As is the case with Schedule A, scheduling the real property assets on Schedule A and the real property-related debts on Schedule D, rather than "subsuming" these numbers in an overall evaluation of Mr. Mouras's interests in the various entities he owns/controls, gives a more accurate overall financial picture.

IN RE  Belton P. Mouras, Jr.                      Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| America's Serv  I | | H | 1st Trust Deed on Residential Rental located at:<br><br>120/122 Whisper Way<br>Borne, TX  78006<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 64125 |
| Account Number: | | | Value $ 75000 | | | | 0 |

|  | | Subtotal (Total of this page) | 64125 |
|---|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| America's Serv I | | H | 1st Trust Deed on Residential Rental located at: <br><br> 112/114 Whisper Way <br> Borne, TX 78006 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 66000 |
| Account Number: | | | Value $ 75000 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 66000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| America's Serv I | | H | 1st Trust Deed on Residential Rental located at:<br><br>12138/12140 Vista Nogal San Antonio, TX 78230<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | | 65625 |
| Account Number: | | | Value $ 72500 | | | | | 0 |

|  | Subtotal (Total of this page) | 65625 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____

          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| America's Serv  I | | H | 1st Trust Deed on Residential Rental located at: 12142/12144 Vista Nogal San Antonio, TX  78230 Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 65625 |
| Account Number: | | | Value $ 72500 | | | | 0 |

|  | | Subtotal (Total of this page) | 65625 |
|---|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>     Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| America's Serv  1 | | H | 1st Trust Deed on Residential Rental located at:<br><br>12146/12148 Vista Nogal San Antonio, TX  78230<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 63750 |
| Account Number: | | | Value $ 72500 | | | | 0 |
| | | | | Subtotal (Total of this page) | | | 63750 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>           Case No. _____
        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| America's Serv I | | H | 1st Trust Deed on Residential Rental located at: 3451/3453 Ridge Smoke San Antonio, TX 78247 Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | | 53625 |
| Account Number: | | | Value $ 65000 | | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 53625 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>        Case No. _____
        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| America's Serv I | | H | 1st Trust Deed on Residential Rental located at:<br><br>6012/6014 Evers Road<br>Leon Valley, TX 78238<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 51375 |
| Account Number: | | | Value $ 65000 | | | | 0 |
| | | | Subtotal (Total of this page) | | | | 51375 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>         Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| America's Serv I | | H | 1st Trust Deed on Residential Rental located at: <br><br> 8911/8913 Hambledon Drive <br> San Antonio, TX 78250 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 48000 |
| Account Number: | | | Value $ 62500 | | | | 0 |

|  | Subtotal (Total of this page) | 48000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| America's Serv I | | H | 1st Trust Deed on Residential Rental located at:<br><br>8915/8917 Hambledon Drive San Antonio, TX 78250<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 45000 |
| Account Number: | | | Value $ 60000 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 45000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                         Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| America's Serv I | | H | 1st Trust Deed on Residential Rental located at: 509/511 Southtrail San Antonio, TX 78216  Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 49687 |
| Account Number: | | | Value $ 45000 | | | | 4687 |

|  | Subtotal (Total of this page) | 49687 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.              Case No. _____
         Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......................... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Aurora | | H | 1st Trust Deed on Residential Rental located at: <br><br> 1936/1938 Estrada <br> El Paso, TX 79936 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TECAL Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in TECAL Properties, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 105295 |
| Account Number: | | | Value $ 127500 | | | | 0 |
| | | | | | Subtotal <br> (Total of this page) | | 105295 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| B Of A | | H | 1st Trust Deed on Residential Rental located at:<br><br>8751 Winchester<br>El Paso, TX  79936<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TECAL Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in TECAL Properties, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 63692 |
| Account Number: | | | Value $ 96000 | | | | 0 |

|  | |
|---|---|
| Subtotal<br>(Total of this page) | 63692 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>     Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>1036/1038 Clinton Rd Sacramento, CA  95825<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 227700 | |
| Account Number: 524824 | | | Value $  176649 | | | | | 51051 |

|  | | Subtotal (Total of this page) | 227700 |
|---|---|---|---|
|  | | (Use only on last page of the completed Schedule D) TOTAL | |

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____

               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM |  UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>1116 48th Street<br>Sacramento, CA 95819<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 283500 |
| Account Number: 524811 | | | Value $ 398643 | | | | 0 |
| | | | | | Subtotal<br>(Total of this page) | | 283500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at: <br><br> 1219/1221 Wayland Ave Sacramento, CA  95825 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 103500 |
| Account Number: 524828 | | | Value $ 98021 | | | | 5479 |

|  | Subtotal (Total of this page) | 103500 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at: 261 Graves Ave Sacramento, CA 95838 Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 64000 |
| Account Number: 524832 | | | Value $ 84173 | | | | 0 |
| | | | Subtotal (Total of this page) | | | | 64000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>     Case No. _____
    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at: <br><br> 3339 Emery Court <br> Sacramento, CA 95838 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 52000 |
| Account Number: 524833 | | | Value $ 110000 | | | | 0 |

                       Subtotal  **52000**
                    (Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>3422 Huntsmen Drive Sacramento, CA  95827<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC.  Belton P.  Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 156000 |
| Account Number: 524807 | | | Value $  160578 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 156000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                           Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at: 3824/3826 El Camino Ave Sacramento, CA 95821 Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 236000 |
| Account Number: 524820 | | | Value $  161701 | | | | 74299 |
| | | | | | Subtotal (Total of this page) | | 236000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM -------- UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>4504/06 Zachary Way Sacramento, Ca 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 188000 |
| Account Number: 524814 | | | Value $  138774 | | | | 49226 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 188000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4717/4719 Large Oak Ct. Sacramento, CA  95841 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's  100%  share  of  the entire debt. | | | | 234000 |
| Account Number: 524827 | | | Value $  187153 | | | | 46847 |
| | | | | | Subtotal (Total of this page) | | 234000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM · · · · · · · UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>4723 Stonehurst Way<br>Sacramento, CA 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 115200 |
| Account Number: 524825 | | | Value $  124735 | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 115200 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at: <br><br> 501 Morrison Ave <br> Sacramento, CA  95838 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in ATB Ventures, LLC is 100%.   The  debt  amount scheduled  represents  Mr. Mouras's  100%  share  of  the entire debt. | | | | 67500 |
| Account Number: 524830 | | | Value $  101707 | | | | 0 |
| | | | | | Subtotal <br> (Total of this page) | | 67500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>5201/03 Thurman Wy<br>Sacramento, CA  95824<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 108000 |
| Account Number: 524821 | | | Value $ 95412 | | | | 12588 |
| | | | Subtotal (Total of this page) | | | | 108000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at: <br><br> 6072 Hollyhurst Way <br> Sacramento, CA 95823 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 111510 |
| Account Number: 524808 | | | Value $ 97263 | | | | 14247 |
| | | | | | Subtotal (Total of this page) | | 111510 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                     Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>6827/6829 Concert Way Sacramento, CA 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 212000 | |
| Account Number: 524819 | | | Value $ 185328 | | | | | 26672 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 212000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>7589 Telfer/5844 Stallon Sacramento, Ca 95824<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 171000 |
| Account Number: 524822 | | | Value $  118372 | | | | 52628 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 171000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>7601 Center Pkwy/5260 Tangerine Sacramento, CA 95823<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 87750 |
| Account Number: 524810 | | | Value $ 86031 | | | | 1719 |

|  | Subtotal (Total of this page) | 87750 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at: <br><br> 8238 Home Country Way Sacramento, CA 95828 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Tropicon, LLC. Belton P. Mouras, Jr.'s ownership interest in Tropicon, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 54000 | |
| Account Number: 524813 | | | Value $ 55935 | | | | | 0 |

|  | Subtotal (Total of this page) | 54000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>9340/42 Camada Court<br>Elk Grove, CA  95624<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TPAUL, LLC.  Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 248000 | |
| Account Number: 400472299 | | | Value $ 258000 | | | | | 0 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 248000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>    Case No. _____
    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>9812 Burline Street<br>Rancho Cordova, CA 95627<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 144000 |
| Account Number:<br>524806 | | | Value $ 138572 | | | | 5428 |

                     Subtotal  | 144000 |
                   (Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>9853 Culp Way<br>Sacramento, CA  95827<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 144000 |
| Account Number: 524804 | | | Value $  130187 | | | | 13813 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 144000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......................... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at: <br><br>9980 Palm Grove Dr<br>Rancho Cordova, CA 95827<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 135000 |
| Account Number: 524815 | | | Value $ 125947 | | | | 9053 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 135000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ·········· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>3161/3163 Laurelhurst Drive<br>Rancho Cordova, CA 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 225900 |
| Account Number: 524818 | | | Value $ 157707 | | | | 68193 |
| | | | | | Subtotal<br>(Total of this page) | | 225900 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                Case No. _____
                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ............ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>5128/30 Karm Way<br>Sacramento, CA 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 192000 |
| Account Number: 524812 | | | Value $ 185941 | | | | 6059 |

|  | Subtotal (Total of this page) | 192000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>           Case No. _____

        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Bridge Bank | | H | 1st Trust Deed on Residential Rental located at:<br><br>6206 Jack London Circle Sacramento, CA  95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in ATB Ventures, LLC is 100%.  The  debt  amount scheduled  represents  Mr. Mouras's  100%  share of the entire debt. | | | | | 132000 |
| Account Number: 524817 | | | Value $  148302 | | | | | 0 |

                                        Subtotal   132000
                              (Total of this page)

(Use only on last page of the completed Schedule  D) TOTAL

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Cap funding | | H | 1st Trust Deed on Residential Rental located at:<br><br>1709 Nogales Street<br>Sacramento, CA 95838<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 75821 |
| Account Number: none | | | Value $ 87991 | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 75821 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr. _____  Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Cap Funding | | H | 1st Trust Deed on Residential Rental located at: 2750/2752 Lerwick rd Sacramento, CA 95821 Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 157607 |
| Account Number: none | | | Value $ 169781 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 157607 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>           Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Cap funding | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2841 Marilona Drive <br> Sacramento, CA 95821 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 141461 |
| Account Number: none | | | Value $ 122964 | | | | 18497 |

|  | Subtotal (Total of this page) | 141461 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| CAP FUNDING | | H | 1st Trust Deed on Residential Rental located at:<br><br>336 Delagua Way<br>Sacramento, CA  95838<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | | 94714 |
| Account Number: none | | | Value $ 92536 | | | | | 2178 |

|  | Subtotal (Total of this page) | 94714 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>   Case No. _____
    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Cap funding | | H | 1st Trust Deed on Residential Rental located at: <br><br> 5471 Muskingham Way Sacramento, CA 95823 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 127064 |
| Account Number: none | | | Value $ 194873 | | | | 0 |

                 Subtotal  **127064**
               (Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.              Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Cap funding | | H | 1st Trust Deed on Residential Rental located at: <br><br> 7324 Stockdale Street <br> Sacramento, CA 95822 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | | 89366 |
| Account Number: none | | | Value $ 86264 | | | | | 3102 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 89366 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Charmine Peck | | H | 1st Trust Deed on Residential Rental located at:<br><br>1428/1432 North Ave Sacramento, Ca 95838<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of LOHI Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in LOHI Ventures, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 25000 | |
| Account Number: none | | | Value $ 92112 | | | | | 0 |

|  | Subtotal (Total of this page) | 25000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.                   Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| Charmine Peck | | H | 1st Trust Deed on Residential Rental located at:<br><br>4748 Kerwood Way<br>Sacramento, CA 95823<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Tropicon, LLC. Belton P. Mouras, Jr.'s ownership interest in Tropicon, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 45000 |
| Account Number: none | | | Value $ 37868 | | | | 7132 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 45000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                           Case No. _____

            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ................ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Charmine Peck | | H | 1st Trust Deed on Residential Rental located at:<br><br>5821 Cora Court<br>Sacramento, CA  95824<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: none | | | Value $  88369 | | | | 0 |

|  | Subtotal (Total of this page) | 50000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.          Case No. _____
         Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Chase | | H | 1st Trust Deed on Residential Rental located at: 12229/12231 Ridge Crown San Antonio, TX 78217 Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 52500 |
| Account Number: | | | Value $ 65000 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 52500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____

         Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Chase | | H | 1st Trust Deed on Residential Rental located at: <br><br> 1342 Nighthawk Way <br> Sacramento, CA <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TBJ Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TBJ Ventures, LLC is 33%. The debt amount scheduled represents Mr. Mouras's 33% share of the entire debt. | | | | 141569 |
| Account Number: | | | Value $ 133452 | | | | 8117 |
| | | | | | Subtotal <br> (Total of this page) | | 141569 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE <u>Belton P. Mouras, Jr.</u>           Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Chase | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4129 Glascow Drive <br> North Highlands, Ca 95660 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 260800 |
| Account Number: 1915424065 | | | Value $ 88031 | | | | 172769 |

|  | Subtotal (Total of this page) | 260800 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>      Case No. _____
      Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM<br><br>UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Chase | | H | 1st Trust Deed on Residential Rental located at:<br><br>960 Arundel Way<br>Sacramento, CA 95833<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TBJ Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TBJ Ventures, LLC is 33%. The debt amount scheduled represents Mr. Mouras's 33% share of the entire debt. | | | | 98808 |
| Account Number: | | | Value $  122008 | | | | 0 |

                   Subtotal | 98808 |
                 (Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Chevy Chase | | H | 1st Trust Deed on Residential Rental located at:<br><br>6367/6369 Denton Way<br>Citrus Heights, CA 95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 313571 |
| Account Number:<br>555139765 | | | Value $ 168993 | | | | 144578 |

|  | |
|---|---|
| Subtotal (Total of this page) | 313571 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>     Case No. _____
    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Commuinuty Commerce | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2116 Walnut Ave 14 units <br> Carmichael, CA 95608 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 943346 |
| Account Number: 08-702073-01 | | | Value $ 1400000 | | | | 0 |

|  | Subtotal (Total of this page) | 943346 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                  Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Corine Bair | | H | 1st Trust Deed on Residential Rental located at:<br><br>3100 Gardendale Rd<br>Sacramento, CA 95822<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of RoadRunner, LLC. Belton P. Mouras, Jr.'s ownership interest in RoadRunner, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 56000 |
| Account Number:<br>none | | | Value $ 87718 | | | | 0 |
| | | | | | Subtotal<br>(Total of this page) | | 56000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                         Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Country wide | | H | 1st Trust Deed on Residential Rental located at:<br><br>14712 Dust Devil<br>Horizon City, TX 79928<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TECAL Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in TECAL Properties, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 89657 |
| Account Number: | | | Value $ 99500 | | | | 0 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 89657 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                      Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......................... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at: <br><br> 239 Bobolink/1751 Kuehler New Braunfels, TX 78132 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 45750 |
| Account Number: | | | Value $ 65000 | | | | 0 |

|  | Subtotal (Total of this page) | 45750 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at:<br><br>2713/2715 Matheson Way Sacramento, CA 95864<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in ATB Ventures, LLC is 100%.  The  debt  amount scheduled  represents  Mr. Mouras's  100%  share  of  the entire debt. | | | | 361325 |
| Account Number: 93984268 | | | Value $ 219574 | | | | 141751 |
| | | | | | Subtotal (Total of this page) | | 361325 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2724 a & b El Parque Circle Rancho Cordova, CA 95670 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 336263 |
| Account Number: 119369150 | | | Value $ 165904 | | | | 170359 |

Subtotal                    336263
(Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at:<br><br>2809 a & b Quail Run Harlingen TX 78559<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 46837 |
| Account Number: | | | Value $ 52500 | | | | 0 |

|  | Subtotal (Total of this page) | 46837 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>               Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2817 Quail Run <br> Harlingen TX 78559 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 46837 |
| Account Number: | | | Value $ 52500 | | | | 0 |

                                           Subtotal    46837
                                     (Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

IN RE <u>Belton P. Mouras, Jr.</u>           Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Country wide | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2819/2821 14th Ave <br> Sacramento, CA 95820 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 206500 |
| Account Number: 119372438 | | | Value $ 137259 | | | | 69241 |
| | | | | Subtotal (Total of this page) | | | 206500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide |  | H | 1st Trust Deed on Residential Rental located at: <br><br> 4713/4715 Echo Bend Circle San Antonio, TX 78250 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. |  |  |  | 49875 |
| Account Number: |  |  | Value $ 60000 |  |  |  | 0 |

|  | Subtotal (Total of this page) | 49875 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL |  |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ········· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at:<br><br>5225/5227 Gordon Drive Sacramento, CA 95824<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 246400 |
| Account Number: 119369046 | | | Value $ 145035 | | | | 101365 |
| | | | | | Subtotal<br>(Total of this page) | | 246400 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at:<br><br>6604/6606 Summer Rain Way Citrus Heights, CA 95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 311250 |
| Account Number: 93984484 | | | Value $ 317140 | | | | 0 |

|  | Subtotal (Total of this page) | 311250 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at: 6669/6671 Hillsdale Blvd Sacramento, CA 95842 Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 275000 |
| Account Number: 93983556 | | | Value $ 166795 | | | | 108205 |
| | | | Subtotal (Total of this page) | | | | 275000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                           Case No. _____

Debtor(s)

SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at:<br><br>7645 Orland Park<br>San Antonio, TX 78213<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 50625 |
| Account Number: | | | Value $ 57500 | | | | 0 |

Subtotal (Total of this page)   50625

(Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>           Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at: 7912/7914 EchoWInd Street San Antonio, TX 78250 Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 49875 |
| Account Number: | | | Value $ 60000 | | | | 0 |

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 49875 |
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>      Case No. _____
        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM · · · · · · UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Country wide | | H | 1st Trust Deed on Residential Rental located at: <br><br> 8910/8912 Fall River <br> San Antonio, TX 78229 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 54125 |
| Account Number: | | | Value $ 60000 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 54125 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Doug McGilvery | | H | 1st Trust Deed on Residential Rental located at:<br><br>600/602 45th Street<br>Sacramento, CA 95819<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 300000 | |
| Account Number: | | | Value $ 285671 | | | | | 14329 |

|  | Subtotal (Total of this page) | 300000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ········· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Ferrero Properties | | H | 1st Trust Deed on Residential Rental located at:<br><br>2851 Branch Street<br>Sacramento, CA 95815<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: | | | Value $ 91620 | | | | 8380 |
| | | | | | Subtotal<br>(Total of this page) | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>    Case No. _____
     Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ---- UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 1027/1029 South Ave <br> Sacramento, CA 95838 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 264000 |
| Account Number: | | | Value $ 167054 | | | | 96946 |

|  |  |
|---|---|
| Subtotal <br> (Total of this page) | 264000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____

        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>10945/10947 Gadsten Way<br>Rancho Cordova, CA 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 376000 |
| Account Number: | | | Value $ 183416 | | | | 192584 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 376000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                     Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ⋯⋯⋯⋯ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>10952/10954 Hirschfeld Way Rancho Cordova, Ca 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 306250 |
| Account Number: | | | Value $ 162913 | | | | 143337 |
| | | | | | Subtotal (Total of this page) | | 306250 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>11022/11024 Hirschfeld Way Rancho Cordova, Ca 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 283380 |
| Account Number: 49947343 | | | Value $ 152856 | | | | 130524 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 283380 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>              Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>11065/11067 Erla Court<br>Rancho Cordova, Ca 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 264000 | |
| Account Number: | | | Value $ 158368 | | | | | 105632 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 264000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
　　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>11073/11075 Erla Court<br>Rancho Cordova, Ca 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 261970 |
| Account Number:<br>4994737 | | | Value $ 157964 | | | | | 104006 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 261970 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr._____     Case No. _____

           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ............ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>11076/11078 Erla Court<br>Rancho Cordova, Ca 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 279151 |
| Account Number: 49947369 | | | Value $  155133 | | | | 124018 |
| | | | | | | Subtotal<br>(Total of this page) | 279151 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  <u>Belton P. Mouras, Jr.</u>   Case No. _____
    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>11077/11079 Erla Court<br>Rancho Cordova, Ca 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 248000 |
| Account Number: | | | Value $  157863 | | | | 90137 |
| | | | Subtotal<br>(Total of this page) | | | | 248000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>11080/11082 Erla Court<br>Rancho Cordova, Ca 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 262233 |
| Account Number: 49947408 | | | Value $ 156045 | | | | 106188 |
| | | | | | Subtotal (Total of this page) | | 262233 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM ···· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: 123 Hidden Lake\475 Spinnaker Sacramento, CA 95831 Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 396896 |
| Account Number: 49895592 | | | Value $ 268785 | | | | 128111 |
| | | | | | Subtotal (Total of this page) | | 396896 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.                Case No. _____

          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 1274/1276 Jonas Ave Sacramento, Ca 95864 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 304000 |
| Account Number: | | | Value $ 165528 | | | | 138472 |

| | |
|---|---|
| Subtotal (Total of this page) | 304000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 147/149 Fern Court <br> Sacramento, CA 95819 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 157670 |
| Account Number: 50008019 | | | Value $ 163014 | | | | 0 |
| | | | Subtotal (Total of this page) | | | | 157670 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 1507/1509 38TH STREET Sacramento, Ca 95816 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 303811 |
| Account Number: 50020149 | | | Value $ 423735 | | | | 0 |
| | | | Subtotal (Total of this page) | | | | 303811 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr._____          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>2400/2402 Meadowbrook Rd Sacramento, CA  95825<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 275854 |
| Account Number: 50001825 | | | Value $  195132 | | | | 80722 |
| | | | | | | Subtotal (Total of this page) | 275854 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>           Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ⋯⋯⋯ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2401/2403 Brentwood Road Sacramento, CA 95825 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 296198 |
| Account Number: 50004505 | | | Value $ 179982 | | | | 116216 |

                                        Subtotal      | 296198

(Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

IN RE  Belton P. Mouras, Jr.                                    Case No. _____

                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM  UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>2405/2417 Camino Garden Way Carmichael, CA  95608<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 412000 |
| Account Number: | | | Value $  231166 | | | | 180834 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 412000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr. _____     Case No. _____

          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ............... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2472/2474 Twin Court <br> Rancho Cordova, CA 95670 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 344000 |
| Account Number: | | | Value $ 165438 | | | | 178562 |

|  | Subtotal (Total of this page) | 344000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                     Case No. _____
        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ............ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2645 Capitolas/10178 La Alegriea <br> Rancho Cordova, CA 95670 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 360000 |
| Account Number: | | | Value $ 159885 | | | | 200115 |

|  | Subtotal (Total of this page) | 360000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>             Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | ' | H | 1st Trust Deed on Residential Rental located at:<br><br>2701 V Street<br>Sacramento, Ca 95818<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 157630 |
| Account Number:<br>50001841 | | | Value $ 104515 | | | | 53115 |

|  | Subtotal (Total of this page) | 157630 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM - - - - - UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: 2733/2735 Mendonca Drive Rancho Cordova, CA 95670 Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 316000 |
| Account Number: | | | Value $ 148896 | | | | 167104 |

|  | | Subtotal (Total of this page) | 316000 |
|---|---|---|---|
| | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>2790/2792 Pope Ave<br>Sacramento, CA  95821<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 257832 | |
| Account Number: 49996954 | | | Value $  171498 | | | | | 86334 |

|  | Subtotal (Total of this page) | 257832 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>2855 El Prado<br>Sacramento, CA 95825<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 305929 |
| Account Number: 49895602 | | | Value $ 225423 | | | | 80506 |
| | | | | | Subtotal<br>(Total of this page) | | 305929 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.           Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2939 Del Paso Blvd <br> Sacramento, Ca 95815 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 280000 |
| Account Number: | | | Value $  133072 | | | | 146928 |

| | |
|---|---|
| Subtotal (Total of this page) | 280000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>3129 T Street<br>Sacramento, CA 95820<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 289477 |
| Account Number: 49974439 | | | Value $ 275913 | | | | 13564 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 289477 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>3304 Corbin Way<br>Sacramento, Ca 95827<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The  debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 277000 |
| Account Number: | | | Value $  152712 | | | | 124288 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 277000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br>4549/4551 Bomark<br>Sacramento, Ca 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 345000 |
| Account Number: | | | Value $ 181566 | | | | 163434 |
| | | | Subtotal (Total of this page) | | | | 345000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4712 Moorpark Way <br> Sacramento, CA 95842 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 128176 |
| Account Number: | | | Value $ 150480 | | | | 0 |

|  |  |
|---|---|
| Subtotal <br> (Total of this page) | 128176 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D -- Creditors Holding Secured Claims -- 1st Trust Deeds

IN RE Belton P. Mouras, Jr.         Case No. _____

         Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4810/4812 Robert Frost Way Sacramento, Ca 95842 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 352000 |
| Account Number: | | | Value $ 215029 | | | | 136971 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 352000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____

              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4924/4926 Tacomic Drive <br> Sacramento, CA  95842 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 333815 |
| Account Number: 49992822 | | | Value $  223311 | | | | 110504 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 333815 |
| (Use only on last page of the completed Schedule  D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>5016 Donovan Drive<br>Carmichael, Ca 95608<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 228000 |
| Account Number: | | | Value $  161701 | | | | 66299 |

|  | | |
|---|---|---|
| Subtotal (Total of this page) | | 228000 |
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                         Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>5237/5239 Karm Way<br>Sacramento, CA 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 161618 |
| Account Number: 50024682 | | | Value $ 220483 | | | | 0 |

|  | | | | | | Subtotal (Total of this page) | 161618 |
|---|---|---|---|---|---|---|---|
|  | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>     Case No. _____
     Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>5530/5532 Towhee Way Sacramento, CA 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 308000 |
| Account Number: | | | Value $ 372690 | | | | 0 |
| | | | Subtotal (Total of this page) | | | | 308000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>564 6th Avenue<br>Sacramento, CA 95818<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 145335 |
| Account Number: 49971322 | | | Value $ 153153 | | | | 0 |

|  | Subtotal (Total of this page) | 145335 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL |  |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>5813/5815 WESTFIELD STREET<br>Carmichael, CA 95608<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 179653 |
| Account Number: 50024190 | | | Value $  175760 | | | | 3893 |

|  | AMOUNT |
|---|---|
| Subtotal (Total of this page) | 179653 |
| (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr._____     Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>5869 Ortega/6241 McMahon Sacramento, Ca 95824<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 248500 |
| Account Number: | | | Value $ 107807 | | | | 140693 |
| | | | | | | Subtotal<br>(Total of this page) | 248500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>5924 Marlin Circle<br>Carmichael, CA 95608<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 157803 |
| Account Number: 50024475 | | | Value $ 128898 | | | | 28905 |

|  | | |
|---|---|---|
| Subtotal (Total of this page) | 157803 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds