FILED

August 14, 2009

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0002025835

# ATTACHMENT D
## (Lenders Holding 1st Deeds of Trust)

## ~ Part 2 of 3 ~

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ·········· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>5937 Green Glen Way<br>Sacramento, CA 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 110941 |
| Account Number:<br>50026376 | | | Value $  134244 | | | | 0 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 110941 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>5949 Crowder Way<br>Sacramento, CA 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 122378 | |
| Account Number: 50025157 | | | Value $  145844 | | | | | 0 |

|  | Subtotal (Total of this page) | 122378 |
|---|---|---|
| (Use only on last page of the completed Schedule  D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 6165 Stoffer Way <br> O'Vale, Ca 95662 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 222600 |
| Account Number: | | | Value $  160000 | | | | 62600 |
| | | | Subtotal <br> (Total of this page) | | | | 222600 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>6167 Stoffer Way<br>O'Vale, Ca 95662<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 185000 |
| Account Number: | | | Value $ 130000 | | | | 55000 |
| | | | | | Subtotal<br>(Total of this page) | | 185000 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........................ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 6271/6281 Weatherford Sacramento, CA 95823 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 159537 |
| Account Number: 50024174 | | | Value $ 131472 | | | | 28065 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 159537 |
| (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 6343/6345 Oakcreek Way Citrus Heights, CA 95621 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 313579 | |
| Account Number: 49895628 | | | Value $  176245 | | | | | 137334 |
| | | | | | | Subtotal (Total of this page) | 313579 | |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>6372/6374/6376/6378 14th Ave Sacramento, CA 95820<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 496000 | |
| Account Number: | | | Value $ 339204 | | | | | 156796 |
| | | | | | Subtotal (Total of this page) | | 496000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 6427/6429 Santa Catarina Wy Citrus Heights, CA  95610 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 316775 |
| Account Number: | | | Value $  149884 | | | | 166891 |

|  | | | | Subtotal (Total of this page) | 316775 |
|---|---|---|---|---|---|
| | | | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.         Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>6905/6907 Centennial Way Sacramento, Ca 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 294000 |
| Account Number: | | | Value $ 179275 | | | | 114725 |
| | | | Subtotal (Total of this page) | | | | 294000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>6992 Escallonia Drive<br>Citrus Heights, CA 95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 294750 |
| Account Number: | | | Value $ 199044 | | | | 95706 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 294750 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ---- UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>7027/7029 Amsterdam Ave<br>Citrus Heights, CA  95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 252500 |
| Account Number: | | | Value $  165429 | | | | 87071 |
| | | | | | | Subtotal<br>(Total of this page) | 252500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>7304/7606 Berna Way Sacramento, Ca 95823<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 300000 |
| Account Number: | | | Value $  166607 | | | | 133393 |
| | | | | | Subtotal (Total of this page) | | 300000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>7418 Mooncrest Way Sacramento, CA  95831<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%.  The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 173772 |
| Account Number: 49942209 | | | Value $  116870 | | | | 56902 |
| | | | | | Subtotal (Total of this page) | | 173772 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ········· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>7609/7600 Bogey Court Sacramento, CA  95828<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 314575 |
| Account Number: | | | Value $  265630 | | | | 48945 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 314575 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____

           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>7720/7722 Sunset Ave<br>Fair Oaks, CA  95628<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 532000 |
| Account Number: | | | Value $ 281992 | | | | 250008 |
| | | | | Subtotal (Total of this page) | | | 532000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>7805 Neal Street<br>Fair Oaks, Ca 95628<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 257600 |
| Account Number: | | | Value $ 170379 | | | | 87221 |
| | | | | Subtotal<br>(Total of this page) | | | 257600 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____

                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>7849/7851 Winding way<br>Fair Oaks, CA 98628<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 396000 | |
| Account Number: | | | Value $ 180588 | | | | 215412 | |
| | | | | | Subtotal<br>(Total of this page) | | 396000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr. _____     Case No. _____

　　　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>8073/8075 Treecrest Ave Citrus Heights, CA 95610<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 355371 |
| Account Number: 49992356 | | | Value $ 227149 | | | | 128222 |
| | | | | | Subtotal<br>(Total of this page) | | 355371 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                         Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: <br><br> 8180 Plumeria\4650 Bamboo Fair Oaks, CA  95628 <br><br> Mr. Mouras is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 456360 |
| Account Number: 49942283 | | | Value $  475710 | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 456360 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at: 9650/9652 Lake Natoma Drive O'Vale, Ca 95662  Mr. Mouras is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 357000 |
| Account Number: | | | Value $ 308880 | | | | 48120 |

|  | Subtotal (Total of this page) | 357000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Federal | | H | 1st Trust Deed on Residential Rental located at:<br><br>9906 Aries Way<br>Sacramento, CA 95827<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 144244 |
| Account Number: 50022888 | | | Value $ 130838 | | | | 13406 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 144244 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Horizon Home | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2722 Cabernet/10709 Alicante Rancho Cordova, CA 95670 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 280000 |
| Account Number: 55561120 | | | Value $  143748 | | | | 136252 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 280000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| First Horizon Home | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2915/2917 Lerwick Road Sacramento, Ca 95821 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 380900 |
| Account Number: 55561161 | | | Value $ 307747 | | | | 73153 |

|  | | | | Subtotal (Total of this page) | 380900 |
|---|---|---|---|---|---|
|  | | | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| First Horizon Home | | H | 1st Trust Deed on Residential Rental located at: <br><br> 3334 Union Springs Way <br> Rancho Cordova, CA  95827 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 241500 |
| Account Number: 55561260 | | | Value $  124230 | | | | 117270 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 241500 |
| (Use only on last page of the completed Schedule  D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr._____         Case No. _____
                        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| First Horizon Home | | H | 1st Trust Deed on Residential Rental located at:<br><br>6664 Gloria/6651 Havenside Sacramento. CA  95831<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in TGG Ventures, LLC is 100%.  The  debt  amount scheduled  represents  Mr. Mouras's  100%  share of the entire debt. | | | | 408100 | |
| Account Number: 55560981 | | | Value $  250371 | | | | | 157729 |

Subtotal
(Total of this page)  **408100**

(Use only on last page of the completed Schedule  D) TOTAL

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| GMAC | | H | 1st Trust Deed on Residential Rental located at:<br><br>7710 Tobia<br>Fair Oaks, CA  95628<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in ATB Ventures, LLC is 100%.  The  debt  amount scheduled   represents   Mr. Mouras's  100%  share  of  the entire debt. | | | | 1080000 |
| Account Number: | | | Value $ 783611 | | | | 296389 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 1080000 |
| (Use only on last page of the completed Schedule  D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Homecoming  I | | H | 1st Trust Deed on Residential Rental located at:<br><br>1000/1002 Spent Wing<br>San Antonio, TX  78216<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 60000 |
| Account Number: | | | Value $ 65000 | | | | 0 |
| | | | | | Subtotal<br>(Total of this page) | | 60000 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE  Belton P. Mouras, Jr.　　　　　　　　　　　Case No. _____
　　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Homecoming  I | | H | 1st Trust Deed on Residential Rental located at:<br><br>12234/36 Stoney Spur San Antonio, TX 78216<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 56000 |
| Account Number: | | | Value $ 62500 | | | | 0 |

|  | | |
|---|---|---|
| Subtotal (Total of this page) | 56000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
             Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Homecoming  I | | H | 1st Trust Deed on Residential Rental located at:<br><br>5242/5244 Gawain<br>San Antonio, TX 78229<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 45450 |
| Account Number: | | | Value $ 47500 | | | | 0 |

|  | Subtotal (Total of this page) | 45450 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Homecoming  I | | H | 1st Trust Deed on Residential Rental located at:<br><br>5246/5248 Gawain<br>San Antonio, TX  78229<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 47300 |
| Account Number: | | | Value $  47500 | | | | 0 |
| | | | | | | Subtotal (Total of this page) | 47300 |
| | | | | | | (Use only on last page of the completed Schedule  D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr. _____     Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Indy Mac  I | | H | 1st Trust Deed on Residential Rental located at:<br><br>14406/14408 Waddeson Bluff San Antonio, TX  78233<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | .39375 | |
| Account Number: | | | Value $ 57500 | | | | | 0 |

|  | Subtotal (Total of this page) | 39375 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Indy Mac  I | | H | 1st Trust Deed on Residential Rental located at: <br><br> 241 Bobolink/1756 Kuehler New Braunfels, TX  78132 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 45750 | |
| Account Number: | | | Value $ 65000 | | | | | 0 |

Subtotal    45750<br>
(Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Indy Mac  I | | H | 1st Trust Deed on Residential Rental located at:

3406/3408 Ridge Ash
San Antonio, TX  78247

Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 58087 |
| Account Number: | | | Value $  65000 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 58087 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ............ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Indy Mac  I | | H | 1st Trust Deed on Residential Rental located at:  505/507 Southtrail San Antonio, TX 78216  Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 49687 |
| Account Number: | | | Value $ 45000 | | | | 4687 |
| | | | | | Subtotal (Total of this page) | | 49687 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Indy Mac  I | | H | 1st Trust Deed on Residential Rental located at:<br><br>516/518 Southtrail<br>San Antonio, TX 78216<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 46875 |
| Account Number: | | | Value $ 45000 | | | | 1875 |
| | | | | | | Subtotal<br>(Total of this page) | 46875 |
| | | | | | (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ·········· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 10127/10129 Satow Drive Sacramento, Ca 95825 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in ATB Ventures, LLC is 100%.  The debt  amount scheduled  represents  Mr. Mouras's  100% share of the entire debt. | | | | 276500 |
| Account Number: 400063229 | | | Value $  134896 | | | | 141604 |

|  | |
|---|---|
| Subtotal <br> (Total of this page) | 276500 |
| (Use only on last page of the completed Schedule  D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                         Case No. _____

            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 10168/70 Crawford Way <br> Rancho Cordova, CA 95670 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 166500 |
| Account Number: 400472299 | | | Value $ 160083 | | | | 6417 |
| | | | Subtotal (Total of this page) | | | | 166500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 10187 A & B Crawford Way Rancho Cordova, CA  95670 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 256000 |
| Account Number: 400472299 | | | Value $ 160083 | | | | 95917 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 256000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  <u>Belton P. Mouras, Jr.</u>                    Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>10418/10420 S. White Rock Way Rancho Cordova, CA  95827<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 78815 |
| Account Number: 400472299 | | | Value $  168993 | | | | 0 |

|  |  |  |
|---|---|---|
| | Subtotal<br>(Total of this page) | 78815 |
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>1309/1311 63rd Street Sacramento, Ca 995819<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 304000 |
| Account Number: 400472299 | | | Value $ 207858 | | | | 96142 |

|  | AMOUNT |
|---|---|
| Subtotal (Total of this page) | 304000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 1449 Kingsford Drive Carmichael, CA <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr Living Trust Dated February 18, 2009. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr Living Trust Dated February 18, 2009 is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 980000 | |
| Account Number: 4801019508 | | | Value $ 1134629 | | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 980000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                       Case No. _____
                        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>1514 Narcissus Blvd<br>New Braunfels, TX 78130<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 32800 | |
| Account Number: | | | Value $ 37500 | | | | | 0 |
| | | | | | | Subtotal<br>(Total of this page) | 32800 | |
| | | | | | | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                     Case No. _____
             Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: 1522 Narcissus Blvd New Braunfels, TX 78130 Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 32800 |
| Account Number: | | | Value $ 37500 | | | | 0 |

|  | | Subtotal (Total of this page) | 32800 |
|---|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>1530 Belinda Way<br>Sacramento, CA  95822<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TPAUL, LLC.   Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 99000 | |
| Account Number: 400472299 | | | Value $ 94624 | | | | | 4376 |

|  | Subtotal (Total of this page) | 99000 |
|---|---|---|
| (Use only on last page of the completed Schedule  D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>1561 Kraft Lane<br>New Braunfels, TX 78130<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 44000 |
| Account Number: | | | Value $ 55000 | | | | 0 |
| | | | | | | Subtotal (Total of this page) | 44000 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                     Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>1591 Belinda Way<br>Sacramento, CA 95822<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TPAUL, LLC. Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | | 94500 |
| Account Number: 400472299 | | | Value $ 96354 | | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 94500 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 208/210 La Purissiama Sacramento, CA 95819 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 290700 |
| Account Number: 400472299 | | | Value $ 235431 | | | | 55269 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 290700 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>      Case No. _____
      Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2114 Oneil Way <br> Sacramento, CA 95822 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 76500 |
| Account Number: 400472299 | | | Value $ 91278 | | | | 0 |

                 Subtotal   | 76500

               (Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
　　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>2188/2190 McGregor Rancho Cordova, CA 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 280000 | |
| Account Number: 400472299 | | | Value $ 151203 | | | | | 128797 |

|  | Subtotal (Total of this page) | 280000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2312/2314 Ramon Drive Sacramento, CA 95825 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 268000 |
| Account Number: 400472299 | | | Value $ 171963 | | | | 96037 |

|  | Subtotal (Total of this page) | 268000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2608 T Street  (7 units) <br> Sacramento, CA  95816 <br><br> Mr. Mouras is the borrower.  Title to the property is held in the name of ATB Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 770000 |
| Account Number: 400063229 | | | Value $  695000 | | | | 75000 |
| | | | | | | Subtotal<br>(Total of this page) | 770000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr._____    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM<br>UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>2628/2630 La Mesa Way Sacramento, CA  95825<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in ATB Ventures, LLC is 100%.   The  debt  amount scheduled  represents  Mr. Mouras's  100% share of the entire debt. | | | | 282400 |
| Account Number: 400472299 | | | Value $  179881 | | | | 102519 |
| | | | | | Subtotal<br>(Total of this page) | | 282400 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2705/2707 Matheson Way Sacramento, CA 95864 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 336000 |
| Account Number: 400063229 | | | Value $ 378548 | | | | 0 |

|  | Subtotal (Total of this page) | 336000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>2900/10/20/40/38th Ave Sacramento, Ca 95824<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 284000 |
| Account Number: 400472299 | | | Value $ 135168 | | | | 148832 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 284000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____

                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>2965/2967 Connie Drive Sacramento, CA  95815<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of TGG Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in TGG Ventures, LLC is 100%.  The debt  amount scheduled  represents  Mr. Mouras's  100% share of the entire debt. | | | | 257600 |
| Account Number: 400472299 | | | Value $  200043 | | | | 57557 |
| | | | | Subtotal (Total of this page) | | | 257600 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>3325 Cahill Court<br>Sacramento, CA 95827<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 175500 |
| Account Number: 400472299 | | | Value $ 149177 | | | | 26323 |

|  | |
|---|---|
| Subtotal (Total of this page) | 175500 |
| (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>3325/3327 Gould Way Sacramento, CA  95827<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 317800 |
| Account Number: 400063229 | | | Value $ 231694 | | | | 86106 |
| | | | | Subtotal (Total of this page) | | | 317800 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 3354 Swaim Court <br> Sacramento, CA 95838 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TPAUL, LLC. Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 76500 |
| Account Number: 400472299 | | | Value $ 117612 | | | | 0 |
| | | | | | Subtotal <br> (Total of this page) | | 76500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br>3601 Pinell Street <br>Sacramento, CA  95838 <br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TPAUL, LLC.   Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%.   The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 67500 | |
| Account Number: 400472299 | | | Value $ 60954 | | | | | 6546 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 67500 |
| (Use only on last page of the completed Schedule  D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at: 3906 Bourbourn Street Harlingen, TX 78550 Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 96000 |
| Account Number: | | | Value $ 95000 | | | | 1000 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 96000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4160/4170 Elvas Ave <br> Sacramento, CA 95819 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 345600 | |
| Account Number: 400472299 | | | Value $ 215622 | | | | | 129978 |

|  | Subtotal (Total of this page) | 345600 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>            Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4205 Frizell Way <br> Sacramento, CA 95842 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 116000 |
| Account Number: 400472299 | | | Value $ 112068 | | | | 3932 |

|  | Subtotal (Total of this page) | 116000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>4425 Arrowood Court Sacramento, CA  95842<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 103500 |
| Account Number: 400472299 | | | Value $  106207 | | | | 0 |

|  | Subtotal (Total of this page) | 103500 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>4537 Lippi Parkway<br>Sacramento, CA  95823<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TPAUL, LLC.    Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%.    The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 116000 |
| Account Number: 400472299 | | | Value $ 92664 | | | | 23336 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 116000 |
| (Use only on last page of the completed Schedule  D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4709/4711 Echo Bend Circle <br> San Antonio, TX  78250 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 56525 |
| Account Number: | | | Value $ 60000 | | | | 0 |

| | |
|---|---|
| Subtotal<br>(Total of this page) | 56525 |
| (Use only on last page of the completed Schedule  D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                           Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>5 E AL Court<br>Sacramento, CA  95838<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TPAUL, LLC.    Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 85500 | |
| Account Number: 400472299 | | | Value $  97990 | | | | | 0 |

|  | Subtotal (Total of this page) | 85500 |
|---|---|---|
| (Use only on last page of the completed Schedule  D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>             Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>5200 a & b Standish Rd Sacramento, CA 95820<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 255500 |
| Account Number: 400063229 | | | Value $ 187769 | | | | 67731 |
| | | | | | Subtotal (Total of this page) | | 255500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____

                       Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 5202 a & b Standish Rd Sacramento, CA  95820 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 255500 |
| Account Number: 400063229 | | | Value $ 187769 | | | | 67731 |
| | | | | | Subtotal (Total of this page) | | 255500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: 5218/5220 Gordon Drive Sacramento, CA 95824 Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 265500 | |
| Account Number: 400472299 | | | Value $ 107118 | | | | | 158382 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 265500 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 5358 Gawain <br> San Antonio, TX 78229 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 24375 |
| Account Number: | | | Value $ 25000 | | | | 0 |

|  | Subtotal (Total of this page) | 24375 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 5360 Gawain <br> San Antonio, TX 78229 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 24375 | |
| Account Number: | | | Value $ 25000 | | | | | 0 |

|  | Subtotal (Total of this page) | 24375 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........................ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>5503/5505 Roanwood<br>San Antonio, TX 78244<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 49875 |
| Account Number: | | | Value $ 55000 | | | | 0 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 49875 |
| (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                     Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 5507/5507 Roanwood San Antonio, TX 78244 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 49875 |
| Account Number: | | | Value $ 55000 | | | | 0 |

|  | Subtotal (Total of this page) | 49875 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>6452/6454 Mauana Way<br>Citrus Heights, CA 95610<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 274400 |
| Account Number: 400063229 | | | Value $ 153519 | | | | 120881 |
| | | | Subtotal (Total of this page) | | | | 274400 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE  Belton P. Mouras, Jr._____  Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>6517/6519 Hillsdale Bvld Sacramento, CA  95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in ATB Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 279000 |
| Account Number: 400472299 | | | Value $  179477 | | | | 99523 |

|  | Subtotal (Total of this page) | 279000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>6649 Weatherby Way<br>Sacramento, Ca 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 105300 |
| Account Number: 400472299 | | | Value $ 111403 | | | | 0 |

Subtotal 105300
(Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>7013/7015 Amsterdam Ave Citrus Heights, CA 95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 265500 | |
| Account Number: 400472299 | | | Value $ 168771 | | | | | 96729 |
| | | | | | | Subtotal (Total of this page) | 265500 | |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>7024/7026 Amsterdam Ave Citrus Heights, CA 95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in TGG Ventures, LLC is 100%.  The  debt  amount scheduled  represents  Mr. Mouras's 100% share of the entire debt. | | | | 270400 | |
| Account Number: 400472299 | | | Value $ 173619 | | | | 96781 | |

|  |  |
|---|---|
| Subtotal (Total of this page) | 270400 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>            Case No. _____
             Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>7145 Blue Springs Way<br>Citrus Heights, CA 95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 144900 |
| Account Number: 400472299 | | | Value $ 133320 | | | | **UNSECURED PORTION, IF ANY** <br> 11580 |
| | | | | | Subtotal (Total of this page) | | 144900 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at: 722/724 Woodcrest Circle New Braunfels, TX 78130 Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 53125 |
| Account Number: | | | Value $ 75000 | | | | 0 |
| | | | Subtotal (Total of this page) | | | | 53125 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br>7329 Stockdale Street Sacramento, CA 95822 <br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TPAUL, LLC. Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 107200 | |
| Account Number: 400472299 | | | Value $ 85719 | | | | | 21481 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 107200 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at: 741 McClatchy Way Sacramento, Ca 95818 Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 300000 |
| Account Number: 400472299 | | | Value $ 269280 | | | | 30720 |
| | | | | Subtotal (Total of this page) | | | 300000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 7571 Twin Oaks <br> Citrus Heights, CA 95610 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 612500 |
| Account Number: 400063229 | | | Value $ 355500 | | | | 257000 |
| | | | | | Subtotal <br> (Total of this page) | | 612500 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____

Debtor(s)

SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 7634/7636 San Simeon Citrus Heights, CA 95610 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 102000 |
| Account Number: 400472299 | | | Value $  75735 | | | | 26265 |

Subtotal
(Total of this page)

| | 102000 |
|---|---|

(Use only on last page of the completed Schedule D) TOTAL

| | |
|---|---|

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: 7923 DONORE PLACE SAN ANTONIO, TX 78229 Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 232875 | |
| Account Number: | | | Value $ 237500 | | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 232875 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>     Case No. _____
     Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: | | | | 155200 |
| | | | 9428 ROSEPORT WAY Sacramento, Ca 95826 | | | | |
| | | | Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | ' |
| Account Number: 400472299 | | | Value $ 150692 | | | | 4508 |

                    Subtotal  155200
               (Total of this page)

   (Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Irwin | | H | 1st Trust Deed on Residential Rental located at: <br><br> 9953 Redstone Drive <br> Sacramento, CA  95827 <br><br> Mr. Mouras is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 148500 | |
| Account Number: 400472299 | | | Value $ 118372 | | | | | 30128 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 148500 |
| (Use only on last page of the completed Schedule  D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Irwin | | H | 1st Trust Deed on Residential Rental located at:<br><br>Woodlake Duplexes<br>San Antonio, TX  78240<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 534562 |
| Account Number: | | | Value $ 550000 | | | | 0 |

|  | Subtotal (Total of this page) | 534562 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM<br><br>UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| James Mercer | | H | 1st Trust Deed on Residential Rental located at:<br><br>7725/7727 Pompei Court Citrus Heights, CA 95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 195000 |
| Account Number: none | | | Value $  154833 | | | | 40167 |
| | | | | | Subtotal<br>(Total of this page) | | 195000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                                        Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Jim Little | | H | 1st Trust Deed on Residential Rental located at: <br><br> 1750 & 1750 1/2 Vallejo Way Sacramento, CA  95818 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of LOHI Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in LOHI Ventures, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 105000 |
| Account Number: none | | | Value $  106399 | | | | 0 |

|  | Subtotal (Total of this page) | 105000 |
|---|---|---|
| (Use only on last page of the completed Schedule  D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Jim Little | | H | 1st Trust Deed on Residential Rental located at:<br><br>3041/3043 Edison Ave Sacramento, CA  95821<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of TGG Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in TGG Ventures, LLC is 100%.    The   debt   amount scheduled      represents      Mr. Mouras's  100%  share  of  the entire debt. | | | | 150000 |
| Account Number: none | | | Value $  166122 | | | | 0 |
| | | | | | | Subtotal (Total of this page) | 150000 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ···· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| John Kim | | H | 1st Trust Deed on Residential Rental located at:<br><br>1964 Joan Way<br>Sacramento, CA 95815<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Tropicon, LLC. Belton P. Mouras, Jr.'s ownership interest in Tropicon, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 42500 |
| Account Number: none | | | Value $ 52359 | | | | 0 |

|  | Subtotal (Total of this page) | 42500 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| John Kim | | H | 1st Trust Deed on Residential Rental located at:<br><br>7374 Tisdale Way<br>Sacramento, CA  95822<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Tropicon, LLC.  Belton P. Mouras, Jr.'s ownership interest in Tropicon, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 45000 |
| Account Number: none | | | Value $ 47075 | | | | 0 |

|  | Subtotal (Total of this page) | 45000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.             Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Julie Kim | | H | 1st Trust Deed on Residential Rental located at:<br><br>2142 63rd Ave<br>Sacramento, CA 95822<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 100000 |
| Account Number: none | | | Value $ 85648 | | | | 14352 |
| | | | | Subtotal (Total of this page) | | | 100000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Julie Kim | | H | 1st Trust Deed on Residential Rental located at:<br><br>2312 Connie Drive<br>Sacramento, CA  95815<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Tropicon, LLC.  Belton P. Mouras, Jr.'s ownership interest in Tropicon, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 40000 | |
| Account Number: none | | | Value $ 37026 | | | | | 2974 |
| | | | | | Subtotal<br>(Total of this page) | | 40000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.           Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>11044/11046 Hirschfeld Way Rancho Cordova, Ca 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 315000 | |
| Account Number: 6005666 | | | Value $  165640 | | | | | 149360 |
| | | | | | | Subtotal (Total of this page) | 315000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                   Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>11088/11090 Erla Court<br>Rancho Cordova, Ca 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 300000 | |
| Account Number: 600667 | | | Value $ 158267 | | | | | 141733 |

|  | Subtotal (Total of this page) | 300000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                          Case No. _____
                          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>1267 Kennady/5221 S.Land Park Sacramento, CA  95831<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 425000 | |
| Account Number: 6003663 | | | Value $  376124 | | | | | 48876 |

|  | Subtotal (Total of this page) | 425000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>    Case No. _____
     Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>2930/2936 Clay Street/15-22 Coral Sacramento, CA 95815<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Tropicon, LLC. Belton P. Mouras, Jr.'s ownership interest in Tropicon, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 200000 |
| Account Number: 5011660 | | | Value $ 104596 | | | | 95404 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 200000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>2954 Joerger Street<br>Rancho Cordova, CA 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 215000 |
| Account Number: 5009656 | | | Value $ 108405 | | | | 106595 |

Subtotal<br>(Total of this page)    215000

(Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds