```
                              FILED
                      August 14, 2009
                  CLERK, U.S. BANKRUPTCY COURT
                EASTERN DISTRICT OF CALIFORNIA

                      0002025836
```

# ATTACHMENT D
## (Lenders Holding 1st Deeds of Trust)

## ~ Part 3 of 3 ~

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>4600/4602 Rula Court<br>North Highlands, CA  95660<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in ATB Ventures, LLC is 100%.  The  debt  amount scheduled  represents  Mr. Mouras's  100%  share of the entire debt. | | | | 280000 |
| Account Number: 4100648 | | | Value $  132411 | | | | 147589 |

|  | Subtotal (Total of this page) | 280000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.              Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>4601 Lippi Parkway<br>Sacramento, CA  95823<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 215000 | |
| Account Number: 5011659 | | | Value $  107969 | | | | | 107031 |
| | | | | | Subtotal<br>(Total of this page) | | 215000 | |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4744/4746 Orange Grove Ave Sacramento, CA  95841 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 300000 |
| Account Number: 6010668 | | | Value $  203742 | | | | 96258 |

|  | Subtotal (Total of this page) | 300000 |
|---|---|---|
| (Use only on last page of the completed Schedule  D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........................ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>546 De Mar<br>Sacramento, CA  95831<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 87500 |
| Account Number: 8005692 | | | Value $  98500 | | | | 0 |
| | | | | | | Subtotal (Total of this page) | 87500 |
| | | | | (Use only on last page of the completed Schedule  D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |  UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>5814/16 Flintlock Court<br>Carmichael, Ca 95608<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 230000 |
| Account Number:<br>8003690 | | | Value $  146450 | | | | 83550 |

|  | Subtotal<br>(Total of this page) | 230000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>6213 Belva Way<br>North Highlands, CA 95660<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 200000 |
| Account Number: 5003652 | | | Value $ 107910 | | | | 92090 |
| | | | | | Subtotal<br>(Total of this page) | | 200000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE <u>Belton P. Mouras, Jr.</u>     Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at: 6621 Medora Drive North Highlands, CA 95660 Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 118000 |
| Account Number: 8001682 | | | Value $ 111403 | | | | 6597 |
| | | | | | Subtotal (Total of this page) | | 118000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at: <br><br> 8779 Clifford Court <br> Fair Oaks, CA  95628 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 175000 |
| Account Number: 8007693 | | | Value $  203616 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 175000 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>9921 Redstone Drive<br>Sacramento, CA  95827<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 55000 |
| Account Number: 8003691 | | | Value $  55985 | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 55000 |
| (Use only on last page of the completed Schedule  D) TOTAL | |

IN RE <u>Belton P. Mouras, Jr.</u>           Case No. _____

             Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at: 5725 39th Street Sacramento, Ca 95823 Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 110000 |
| Account Number: 2100393 | | | Value $ 111144 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 110000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                            Case No. _____
                         Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Morris Feldman | | H | 1st Trust Deed on Residential Rental located at:<br><br>7340 Arutas Drive<br>North Highlands, CA  95660<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of TGG Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in TGG Ventures, LLC is 100%.  The  debt  amount scheduled  represents  Mr. Mouras's  100%  share  of  the entire debt. | | | | 220000 |
| Account Number: 5005655 | | | Value $  105138 | | | | 114862 |

|  | | | Subtotal (Total of this page) | 220000 |
|---|---|---|---|---|
|  | | | (Use only on last page of the completed Schedule  D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Nancy Hawks | | H | 1st Trust Deed on Residential Rental located at:<br><br>2681 Norwood Ave Sacramento, CA 95815<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 50000 |
| Account Number: none | | | Value $ 101485 | | | | 0 |
| | | | Subtotal (Total of this page) | | | | 50000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  <u>Belton P. Mouras, Jr.</u>                    Case No. _____

                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Nancy Ready | | H | 1st Trust Deed on Residential Rental located at:<br><br>4432 Forest Parkway Sacramento, Ca 95823<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 50000 | |
| Account Number: none | | | Value $ 46511 | | | | | 3489 |

|  | Subtotal (Total of this page) | 50000 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| National City | | H | 1st Trust Deed on Residential Rental located at: 14725 HorizonView Horizon City, TX 79928  Mr. Mouras is the borrower. Title to the property is held in the name of TECAL Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in TECAL Properties, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 91049 | |
| Account Number: | | | Value $ 92000 | | | | | 0 |

|  | Subtotal (Total of this page) | 91049 |
|---|---|---|
| | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Note Servicing | | H | 1st Trust Deed on Residential Rental located at:<br><br>6116 Jack London Circle Sacramento, CA  95842<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of Blue Stone Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 120000 |
| Account Number: 10584 | | | Value $  113722 | | | | 6278 |
| | | | | Subtotal (Total of this page) | | | 120000 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Patricia Takeda | | H | 1st Trust Deed on Residential Rental located at: <br><br> 613 Morrison Ave <br> Sacramento, CA 95838 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of LOHI Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in LOHI Ventures, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 25000 | |
| Account Number: none | | | Value $ 42226 | | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 25000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Patricia Takeda | | H | 1st Trust Deed on Residential Rental located at:<br><br>968 Las Palmas Ave<br>Sacramento, CA  95815<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of LOHI Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in LOHI Ventures, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 25000 | |
| Account Number: none | | | Value $ 47966 | | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 25000 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODE BTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| PLM | | H | 1st Trust Deed on Residential Rental located at:<br><br>10989/10991 Hirschfeld Way Rancho Cordova, Ca 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 301500 | |
| Account Number: 10329 | | | Value $ 162063 | | | | | 139437 |
| | | | | | | Subtotal (Total of this page) | 301500 | |
| | | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| PLM | | H | 1st Trust Deed on Residential Rental located at: <br><br> 11008/11010 Hirschfeld Way Rancho Cordova, Ca 95670 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 297000 |
| Account Number: 10333 | | | Value $ 162063 | | | | 134937 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 297000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| PLM | | H | 1st Trust Deed on Residential Rental located at:<br><br>11061/11063 Goller Court Rancho Cordova, CA 95670<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 281000 |
| Account Number: 10334 | | | Value $ 159885 | | | | 121115 |

| | Subtotal (Total of this page) | 281000 |
|---|---|---|
| | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| PLM | | H | 1st Trust Deed on Residential Rental located at:  11064/11066 Goller Court Rancho Cordova, CA 95670  Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 301000 |
| Account Number: 10335 | | | Value $ 150183 | | | | 150817 |

<table>
<tr><td></td><td>Subtotal<br>(Total of this page)</td><td>301000</td></tr>
<tr><td>(Use only on last page of the completed Schedule D) TOTAL</td><td></td><td></td></tr>
</table>

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........................ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| PLM | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2601 T street/1929 26th Street Sacramento, CA  95816 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 250000 |
| Account Number: 10260 | | | Value $  292842 | | | | 0 |

|  | Subtotal (Total of this page) | 250000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____

        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| PLM | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4028 Vosburg Street <br> Sacramento, CA 95826 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 180000 |
| Account Number: 9927 | | | Value $  148797 | | | | 31203 |
| | | | | | Subtotal <br> (Total of this page) | | 180000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| PLM | | H | 1st Trust Deed on Residential Rental located at: 4456/4458 F Street Sacramento, CA 95814 Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 338000 |
| Account Number: 10336 | | | Value $ 365395 | | | | 0 |

|  | Subtotal (Total of this page) | 338000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  <u>Belton P. Mouras, Jr.</u>　　　　　　　　　　Case No. _____
　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| PLM | | H | 1st Trust Deed on Residential Rental located at:<br><br>5913 Whaler Court<br>Citrus Heights, CA 95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 110000 |
| Account Number: 80151 | | | Value $ 141867 | | | | 0 |
| | | | Subtotal<br>(Total of this page) | | | | 110000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| PLM | | H | 1st Trust Deed on Residential Rental located at:<br><br>6351/6353 Denton Way<br>Citrus Heights, CA  95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 88000 |
| Account Number: 10382 | | | Value $ 86153 | | | | 1847 |
| | | | | Subtotal (Total of this page) | | | 88000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| PLM | | H | 1st Trust Deed on Residential Rental located at:<br><br>6836/6838 Trovita Way<br>Citrus Heights, CA 95610<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TPAUL, LLC.  Belton P. Mouras, Jr.'s ownership interest in TPAUL, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 260000 |
| Account Number: 707875159 | | | Value $ 205232 | | | | 54768 |
| | | | Subtotal<br>(Total of this page) | | | | 260000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.        Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ....... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| PLM | | H | 1st Trust Deed on Residential Rental located at: <br><br> 8067/8069 Treecrest Ave Citrus Heights, CA 95610 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 363000 |
| Account Number: 10310 | | | Value $ 222750 | | | | 140250 |
| | | | | | | Subtotal (Total of this page) | 363000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| PLM | | H | 1st Trust Deed on Residential Rental located at:<br><br>9219 Thilow Drive<br>Sacramento, CA 95826<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 88500 | |
| Account Number: 10223 | | | Value $ 86972 | | | | | 1528 |
| | | | | | | Subtotal<br>(Total of this page) | 88500 | |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                        Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Polly Welsh | | H | 1st Trust Deed on Residential Rental located at:<br><br>608/610 45th Street<br>Sacramento, CA  95819<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 300000 | |
| Account Number: none | | | Value $  372427 | | | | | 0 |

|  |  |
|---|---|
| Subtotal<br>(Total of this page) | 300000 |
| (Use only on last page of the completed Schedule  D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                        Case No. _____

           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Richard Orser | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2901-2911 38th Ave <br> Sacramento, CA 95824 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of LOHI Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in LOHI Ventures, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 75000 |
| Account Number: | | | Value $  125000 | | | | 0 |
| | | | | | Subtotal <br> (Total of this page) | | 75000 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Richard Orser | | H | 1st Trust Deed on Residential Rental located at: 4419/4421 Palm Ave Sacramento, CA 95842 Mr. Mouras is the borrower. Title to the property is held in the name of LOHI Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in LOHI Ventures, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 60000 |
| Account Number: none | | | Value $ 92500 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 60000 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

IN RE <u>Belton P. Mouras, Jr.</u>　　　　　　Case No. _____
　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | UNSECURED PORTION, IF ANY |
| Robert Boswell |  | H | 1st Trust Deed on Residential Rental located at:<br><br>4420 Black Jack Way<br>Sacramento, CA 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. |  |  |  | 120000 |
| Account Number:<br>none |  |  | Value $ 127159 |  |  |  | 0 |

|  | Subtotal (Total of this page) | 120000 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL |  |  |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Robert Boswell | | H | 1st Trust Deed on Residential Rental located at:<br><br>6675 Weatherby Way Sacramento, Ca 95842<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 116200 | |
| Account Number: none | | | Value $ 108603 | | | | | 7597 |
| | | | | | Subtotal (Total of this page) | | 116200 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM --- UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Ruben Montelongo | | H | 1st Trust Deed on Residential Rental located at: <br><br> 515 Nevada        5 plex <br> El Paso, TX  79936 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TECAL Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in TECAL Properties, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 162000 |
| Account Number: | | | Value $  137500 | | | | 24500 |
| | | | | | Subtotal (Total of this page) | | 162000 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Ruben Montelongo | | H | 1st Trust Deed on Residential Rental located at:<br><br>521/523 Nevada<br>El Paso, TX  79936<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TECAL Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in TECAL Properties, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 54000 |
| Account Number: | | | Value $  105000 | | | | 0 |
| | | | Subtotal (Total of this page) | | | | 54000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Ruben Montelongo | | H | 1st Trust Deed on Residential Rental located at:<br><br>609 Arizon  4plex<br>El Paso, TX  79936<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TECAL Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in TECAL Properties, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 90000 |
| Account Number: | | | Value $ 132500 | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 90000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>               Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ---- UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Ruben Montelongo | | H | 1st Trust Deed on Residential Rental located at:<br><br>Alexander lot 1 & 2<br>El Paso, TX 79936<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TECAL Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in TECAL Properties, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 4500 |
| Account Number: | | | Value $ 5000 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 4500 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......................... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Selwyn & Laurie | | H | 1st Trust Deed on Residential Rental located at: 4701/4703 Echo Bend Street San Antonio, TX  78250 Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 56000 |
| Account Number: | | | Value $ 60000 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 56000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.            Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Tom Bolinger | | H | 1st Trust Deed on Residential Rental located at:<br><br>4546 Cedar Wood Way<br>Sacramento, CA<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TBJ Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TBJ Ventures, LLC is 33%. The debt amount scheduled represents Mr. Mouras's 33% share of the entire debt. | | | | 85500 |
| Account Number: | | | Value $ 102465 | | | | 0 |

|  | | Subtotal (Total of this page) | 85500 |
|---|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                           Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2336 Darwin Street <br> Sacramento, Ca 95825 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 140000 |
| Account Number: 2422 | | | Value $ 120715 | | | | 19285 |
| | | | | | Subtotal (Total of this page) | | 140000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at: 2340 Darwin Street Sacramento, Ca 95825 Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 150500 | |
| Account Number: 2422 | | | Value $ 117740 | | | | | 32760 |

|  | Subtotal (Total of this page) | 150500 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ⋯ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at: <br><br> 3716/3718 Elkhorn Blvd North Highlands, Ca 95660 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 177100 |
| Account Number: 2422 | | | Value $ 119889 | | | | 57211 |
| | | | | | Subtotal (Total of this page) | | 177100 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at:<br><br>3948 Lutheran Circle<br>Sacramento, Ca 95826<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 188470 | |
| Account Number: 2422 | | | Value $ 153252 | | | | | 35218 |

|  | Subtotal (Total of this page) | 188470 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
              Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4419 77th street <br> Sacramento, Ca 95820 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 149100 | |
| Account Number: 2422 | | | Value $ 120493 | | | | | 28607 |

|  | Subtotal (Total of this page) | 149100 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4526/4528 Whitney Ave Sacramento, Ca 95821 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 276250 | |
| Account Number: 1150659 loan 3679 | | | Value $ 142659 | | | | | 133591 |
| | | | | | | Subtotal (Total of this page) | 276250 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Umpqua | | H | 1st Trust Deed on Residential Rental located at: <br><br> 5305/5307 Karbet Way <br> Sacramento, CA  95822 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 273000 |
| Account Number: 2422 | | | Value $  364610 | | | | 0 |

|  | Subtotal (Total of this page) | 273000 |
|---|---|---|
| | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at:<br><br>5809 61st st<br>Sacramento, CA 95824<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 132300 |
| Account Number: 1150211 | | | Value $ 80295 | | | | 52005 |
| | | | | | Subtotal (Total of this page) | | 132300 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at:<br><br>6325/6329 14th Ave<br>Sacramento, CA 95820<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 185500 | |
| Account Number: 2422 | | | Value $ 135441 | | | | | 50059 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 185500 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                      Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at: <br><br> 6901/6903 21st Ave Sacramento, CA 95820 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 177800 | |
| Account Number: 2422 | | | Value $ 130478 | | | | | 47322 |
| | | | | | Subtotal (Total of this page) | | 177800 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | . | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                    Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at:<br><br>6907/6909 21st Ave<br>Sacramento, CA  95820<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of Zenlo Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in Zenlo Ventures, LLC is 100%.  The  debt  amount scheduled  represents  Mr. Mouras's  100% share of the entire debt. | | | | 177800 |
| Account Number: 2422 | | | Value $  131150 | | | | 46650 |
| | | | Subtotal (Total of this page) | | | | 177800 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Umpqua | | H | 1st Trust Deed on Residential Rental located at: 6919 5th Parkway Sacramento, CA 95823 Mr. Mouras is the borrower. Title to the property is held in the name of 8 Palms, LLC.  Belton P. Mouras, Jr.'s ownership interest in 8 Palms, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 178500 | |
| Account Number: 1150211 | | | Value $ 99198 | | | | | 79302 |

| | | |
|---|---|---|
| | Subtotal (Total of this page) | 178500 |
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE <u>Belton P. Mouras, Jr.</u>    Case No. _____

     Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: 10965/10967 Hirschfeld Way Rancho Cordova, Ca 95670 Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 207786 |
| Account Number: 48040596 | | | Value $ 163014 | | | | 44772 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 207786 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: <br><br>1138/1140 Clinton Road Sacramento, Ca 95825 <br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 211670 |
| Account Number: 47788203 | | | Value $ 174730 | | | | 36940 |
| | | | | | Subtotal (Total of this page) | | 211670 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Wachovia | | H | 1st Trust Deed on Residential Rental located at:<br><br>1720 37th Street<br>Sacramento, Ca 95816<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 264587 |
| Account Number: 47782503 | | | Value $ 347827 | | | | 0 |

|  | Subtotal (Total of this page) | 264587 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
         Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: <br><br>1901 El Monte/2374 Forest Sacramento, CA 95815 <br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 101155 | |
| Account Number: 21305974 | | | Value $ 101202 | | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 101155 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>    Case No. _____

     Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2008/2010 Wyda Way Sacramento, CA 95825 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 108686 |
| Account Number: 47975347 | | | Value $ 83853 | | | | 24833 |

|  | Subtotal (Total of this page) | 108686 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr._____     Case No. _____
　　　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Wachovia | | H | 1st Trust Deed on Residential Rental located at:<br><br>2650 A & B Bell Street Sacramento, CA 95821<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 231142 |
| Account Number: 21306014 | | | Value $ 222483 | | | | 8659 |

|  | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 231142 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Wachovia | | H | 1st Trust Deed on Residential Rental located at:<br><br>2941 Glacier Street<br>Sacramento, Ca 95821<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 185643 |
| Account Number: 47789011 | | | Value $ 153747 | | | | 31896 |
| | | | | | | Subtotal (Total of this page) | 185643 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE <u>Belton P. Mouras, Jr.</u>      Case No. _____
      Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: <br><br> 3001/3003 Edison Ave Sacramento, CA 95821 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 187927 |
| Account Number: 21306030 | | | Value $ 174831 | | | | 13096 |
| | | | | Subtotal (Total of this page) | | | 187927 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.        Case No. _____

            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: <br><br> 3227 Wright Street Sacramento, CA 95821 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 225731 |
| Account Number: 42085340 | | | Value $ 126452 | | | | 99279 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 225731 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
             Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: 3423 Brunner Sacramento, CA  Mr. Mouras is the borrower. Title to the property is held in the name of TBJ Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TBJ Ventures, LLC is 33%. The debt amount scheduled represents Mr. Mouras's 33% share of the entire debt. | | | | 128264 |
| Account Number: | | | Value $ 161568 | | | | 0 |
| | | | Subtotal (Total of this page) | | | | 128264 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr. _____        Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: 3901 63rd Street Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 175289 |
| Account Number: 47783295 | | | Value $  174346 | | | | 943 |

|  | Subtotal (Total of this page) | 175289 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: <br><br>4513/4515 Zachary Way Sacramento, Ca 95842 <br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 172807 | |
| Account Number: 47257605 | | | Value $ 186318 | | | | | 0 |

|  | Subtotal (Total of this page) | 172807 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.        Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at:<br><br>4858/4860 Scotch Court Carmichael, CA 95608<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 272413 | |
| Account Number: 47048988 | | | Value $ 181863 | | | | | 90550 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 272413 |
| (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                           Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at:<br><br>4907/4909 Harrison Street<br>North Highlands, Ca 95660<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr. Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 396896 |
| Account Number: 42083550 | | | Value $ 128876 | | | | 268020 |
| | | | | | Subtotal (Total of this page) | | 396896 |
| | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at:<br><br>5024/5026 Polk Street<br>North Highlands, Ca 95660<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of 8 Palms, LLC.  Belton P. Mouras, Jr.'s ownership interest in 8 Palms, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 176250 |
| Account Number:<br>48068563 | | | Value $ 164835 | | | | 11415 |
| | | | | | Subtotal<br>(Total of this page) | | 176250 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: <br><br> 5328/5330 Tyler Street Sacramento, CA 95841 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 256037 | |
| Account Number: 24615171 | | | Value $ 186244 | | | | | 69793 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 256037 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Wachovia | | H | 1st Trust Deed on Residential Rental located at:<br><br>5621 Tahama Street<br>Sacramento, Ca 95841<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 158752 |
| Account Number: 47781380 | | | Value $ 151668 | | | | 7084 |

|  | |
|---|---|
| Subtotal<br>(Total of this page) | 158752 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM · · · · · · UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: <br><br> 5626/5628 Clark Avenue Sacramento, Ca 95825 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 223576 |
| Account Number: 47781216 | | | Value $ 209192 | | | | 14384 |

|  | Subtotal (Total of this page) | 223576 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at:<br><br>6215 Longdale Drive<br>North Highlands, CA  95660<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 187956 |
| Account Number: 47043351 | | | Value $ 98879 | | | | 89077 |

|  | Subtotal (Total of this page) | 187956 |
|---|---|---|
| | (Use only on last page of the completed Schedule  D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.         Case No. _____
             Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM .......... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: <br><br> 6875/6877 Barbara Lee Court Sacramento, CA  95842 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 158752 |
| Account Number: 47789946 | | | Value $ 183051 | | | | 0 |

                                                        Subtotal (Total of this page)     158752

(Use only on last page of the completed Schedule D) TOTAL

IN RE <u>Belton P. Mouras, Jr.</u>                     Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at:<br><br>6925 5th Parkway<br>Sacramento, CA 95823<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of 8 Palms, LLC. Belton P. Mouras, Jr.'s ownership interest in 8 Palms, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 161945 | |
| Account Number:<br>24614588 | | | Value $ 98698 | | | | 63247 | |

|  |  |
|---|---|
| Subtotal (Total of this page) | 161945 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM · · · · · UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at: <br><br> 7537/7539 Gallant Circle Citrus Heights, CA 95621 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 278300 |
| Account Number: 24615155 | | | Value $  281160 | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 278300 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>　　　　　　Case No. _____

Debtor(s)

SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Wachovia | | H | 1st Trust Deed on Residential Rental located at:<br><br>8844/8846 N. Winding Way Fair Oaks, Ca 95628<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Marton Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in Marton Properties, LLC is 53.5%. The debt amount scheduled represents Mr. Mouras's 53.5% share of the entire debt. | | | | 147881 | |
| Account Number: 4709440 | | | Value $ 131750 | | | | | 16131 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 147881 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ···· UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>102 Meister/4088 C Street Sacramento, CA 95819<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 329087 |
| Account Number: 675153134 | | | Value $ 341088 | | | | 0 |

|  | Subtotal (Total of this page) | 329087 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ⋯ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 14407/14409 Waddeson Bluff San Antonio, TX 78233 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 43050 |
| Account Number: | | | Value $ 57500 | | | | 0 |

|  | Subtotal (Total of this page) | 43050 |
|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2091-2101 West Laloma Ave <br> Rancho Cordova, CA 95670 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of 2006 Birchwood Apartments, LLC. Belton P. Mouras, Jr.'s ownership interest in 2006 Birchwood Apartments, LLC is 33%. The debt amount scheduled represents Mr. Mouras's 33% share of the entire debt. | | | | 600750 | |
| Account Number: | | | Value $ 595000 | | | | | 5750 |
| | | | | | | Subtotal (Total of this page) | 600750 | |
| | | | | | (Use only on last page of the completed Schedule D) TOTAL | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ........... UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2105 Weller Way <br> Sacramento, Ca 95818 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 134502 |
| Account Number: 81222572 | | | Value $ 230785 | | | | 0 |

                                                  Subtotal | 134502 |
(Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

IN RE  Belton P. Mouras, Jr.                               Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2316-2416 Moraine Circle <br> Rancho Cordova, CA 95670 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of JBD, LLC & Moraine Circle 2005, LLC.  Belton P. Mouras, Jr.'s ownership interest in JBD, LLC & Moraine Circle 2005, LLC is 33%.  The debt amount scheduled represents Mr. Mouras's 33% share of the entire debt. | | | | 1450000 | |
| Account Number: | | | Value $  1393333 | | | | | 56667 |

|  |  |
|---|---|
| Subtotal <br> (Total of this page) | 1450000 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 2788/2790 Muir Way Sacramento, CA 95818 <br><br> Mr. Mouras is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 305372 |
| Account Number: 675153223 | | | Value $  248985 | | | | 56387 |

|  | Subtotal (Total of this page) | 305372 |
|---|---|---|
| (Use only on last page of the completed Schedule  D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM ............ UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>3037/3039 Edison Ave Sacramento, CA  95821<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of TDK Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in TDK Ventures, LLC is 100%.  The  debt  amount scheduled  represents  Mr. Mouras's 100% share of the entire debt. | | | | 206854 |
| Account Number: 81216673 | | | Value $  162162 | | | | 44692 |

|  | Subtotal (Total of this page) | 206854 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>            Case No. _____
                  Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: 321 Cleveland Ave Sacramento, CA 95833 Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 215447 | |
| Account Number: 675153258 | | | Value $ 127413 | | | | | 88034 |
| | | | | | Subtotal (Total of this page) | | 215447 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE Belton P. Mouras, Jr.                        Case No. _____

                   Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br>3539 Victor Street <br>So. Lake Tahoe, Ca 96150 <br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 306134 |
| Account Number: 624627790 | | | Value $ 374220 | | | | 0 |
| | | | | | Subtotal (Total of this page) | | 306134 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
        Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>361 West Santa Anna Clovis ,CA 93612<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of JBD, LLC. Belton P. Mouras, Jr.'s ownership interest in JBD, LLC is 33%. The debt amount scheduled represents Mr. Mouras's 33% share of the entire debt. | | | | 650000 |
| Account Number: | | | Value $ 625000 | | | | 25000 |
| | | | | | Subtotal (Total of this page) | | 650000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                      Case No. _____
                      Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>3625 50th Street/5001 12th Ave Sacramento, Ca 95820<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 357469 |
| Account Number: 707875043 | | | Value $  221859 | | | | 135610 |

|  | Subtotal (Total of this page) | 357469 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>　　　　　　　　　　Case No. _____

　　　　　　Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM<br><br>UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>3625/27/29 El Camino Sacramento, CA 95821<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of TGG Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TGG Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 366105 |
| Account Number: 81216848 | | | Value $ 460350 | | | | 0 |

|  | Subtotal (Total of this page) | 366105 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: 3812/3814 Westporter Drive Sacramento, CA  95826 Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 328415 | |
| Account Number: 707875076 | | | Value $ 346026 | | | | | 0 |

|  | Subtotal (Total of this page) | 328415 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>4011/4015 Green Tree Drive Sacramento, CA  95823<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of Blue Stone Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Blue Stone Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 174022 |
| Account Number: 675153209 | | | Value $  189476 | | | | 0 |
| | | | Subtotal (Total of this page) | | | | 174022 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 4605/4607 Rula Court <br> North Highlands, CA 95660 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in ATB Ventures, LLC is 100%.  The debt amount scheduled  represents  Mr. Mouras's 100% share of the entire debt. | | | | 296684 | |
| Account Number: 707875225 | | | Value $ 144804 | | | | | 151880 |
| | | | | | | Subtotal <br> (Total of this page) | 296684 | |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | | |

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM — UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 5217 U Street <br> Sacramento, CA  95817 <br><br> Mr. Mouras is the borrower.  Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 314802 |
| Account Number: 675153175 | | | Value $ 171250 | | | | 143552 |
| | | | | | Subtotal (Total of this page) | | 314802 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE <u>Belton P. Mouras, Jr.</u>     Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>6302/6304 14th Ave<br>Sacramento, CA 95820<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 215653 |
| Account Number: 675153142 | | | Value $ 165438 | | | | 50215 |
| | | | Subtotal (Total of this page) | | | | 215653 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>63-65 Hebron<br>Salinas, CA 93933<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Tropicon, LLC.  Belton P. Mouras, Jr.'s ownership interest in Tropicon, LLC is 50%.  The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 300000 |
| Account Number: | | | Value $ 500000 | | | | 0 |
| | | | | | Subtotal<br>(Total of this page) | | 300000 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

IN RE  Belton P. Mouras, Jr.                         Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 6456/6460 18th Ave <br> Sacramento, CA  95820 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in Zenlo Ventures, LLC is 100%.  The  debt  amount scheduled  represents  Mr. Mouras's  100%  share  of  the entire debt. | | | | 192412 | |
| Account Number: 675153225 | | | Value $  189961 | | | | | 2451 |
| | | | | | Subtotal <br> (Total of this page) | | 192412 | |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____

Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>6462/6464 18th Ave<br>Sacramento, CA  95820<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 192370 | |
| Account Number: 675153217 | | | Value $ 189961 | | | | | 2409 |

Subtotal
(Total of this page)

192370

(Use only on last page of the completed Schedule D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: 6600/6602 Woodbine Ave Sacramento, CA 95822  Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 189129 |
| Account Number: 675153191 | | | Value $ 153252 | | | | 35877 |

|  | Subtotal (Total of this page) | 189129 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>          Case No. _____
          Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 6804/6806 Trovita Way <br> Citrus Heights, CA 95610 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 334131 | |
| Account Number: 707875159 | | | Value $ 208593 | | | | | 125538 |

          Subtotal       | 334131 |
(Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

\

IN RE  Belton P. Mouras, Jr._____          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 6956 Southwood Way <br> Sacramento, CA 95828 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 162028 | |
| Account Number: 675153274 | | | Value $ 146916 | | | | | 15112 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 162028 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>7500/7502 Westover Court<br>Fair Oaks, CA  95628<br><br>Mr. Mouras is the borrower.  Title to the property is held in the name of TDK Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in TDK Ventures, LLC is 100%.    The  debt  amount scheduled    represents    Mr. Mouras's  100%  share  of  the entire debt. | | | | 488803 |
| Account Number: 707875134 | | | Value $  459360 | | | | 29443 |

Subtotal<br>(Total of this page)  488803

(Use only on last page of the completed Schedule  D) TOTAL

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE <u>Belton P. Mouras, Jr.</u>       Case No. _____
           Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>7520/7522 Gallant Circle Citrus Heights, CA 95621<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Zenlo Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Zenlo Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 280150 |
| Account Number: 675153241 | | | Value $ 271260 | | | | 8890 |

|  | Subtotal (Total of this page) | 280150 |
|---|---|---|
| (Use only on last page of the completed Schedule D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                Debtor(s)

### SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 7740/7742 Southcliff Drive <br> Fair Oaks, CA 95628 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of TDK Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in TDK Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 437075 |
| Account Number: 707875183 | | | Value $ 410850 | | | | 26225 |

|  | | |
|---|---|---|
| Subtotal (Total of this page) | 437075 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
            Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 7776/7778 Lialana Way <br> Citrus Heights, CA  95610 <br><br> Mr. Mouras is the borrower.  Title to the property is held in the name of Belton Mouras, Jr.  Belton P. Mouras, Jr.'s ownership interest in Belton Mouras, Jr is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 295597 |
| Account Number: 707875217 | | | Value $  250767 | | | | 44830 |

|  | Subtotal (Total of this page) | 295597 |
|---|---|---|
|  | (Use only on last page of the completed Schedule  D) TOTAL |  |

IN RE  Belton P. Mouras, Jr.          Case No. _____
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: <br><br> 779/781 Vallejo Way <br> Sacramento, CA  95818 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 296237 |
| Account Number: 675153167 | | | Value $ 235040 | | | | 61197 |

                   Subtotal    296237
                (Total of this page)

(Use only on last page of the completed Schedule D) TOTAL

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: 7979/7981 San Cosme Citrus Heights,CA  95610  Mr. Mouras is the borrower. Title to the property is held in the name of ATB Ventures, LLC.  Belton P. Mouras, Jr.'s ownership interest in ATB Ventures, LLC is 100%.  The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 296684 |
| Account Number: 707875167 | | | Value $  155232 | | | | 141452 |
| | | | | | Subtotal (Total of this page) | | 296684 |
| | | | (Use only on last page of the completed Schedule  D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: 8295 Deseret Ave Fair Oaks, CA  95628 Mr. Mouras is the borrower.  Title to the property is held in the name of TDK Ventures, LLC.  Belton P.  Mouras,  Jr.'s  ownership interest in TDK Ventures, LLC is 100%.  The  debt  amount scheduled  represents  Mr. Mouras's  100%  share  of  the entire debt. | | | | 162898 |
| Account Number: 81216319 | | | Value $  212751 | | | | 0 |

|  | | Subtotal (Total of this page) | 162898 |
|---|---|---|---|
|  | (Use only on last page of the completed Schedule D) TOTAL | | |

IN RE <u>Belton P. Mouras, Jr.</u>        Case No. <u>                  </u>
               Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at:<br><br>9319/9321 Whisper Point<br>San Antonio, TX 78240<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of CALTE Properties, LLC. Belton P. Mouras, Jr.'s ownership interest in CALTE Properties, LLC is 50%. The debt amount scheduled represents Mr. Mouras's 50% share of the entire debt. | | | | 62825 |
| Account Number: | | | Value $ 72500 | | | | 0 |

| | |
|---|---|
| Subtotal<br>(Total of this page) | 62825 |
| (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr.                           Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Washington Mutual | | H | 1st Trust Deed on Residential Rental located at: 952 A & B 33RD Street Sacramento, Ca 95816 Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 233089 | |
| Account Number: 617450861 | | | Value $ 379071 | | | | | 0 |

| | | |
|---|---|---|
| Subtotal (Total of this page) | 233089 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                         Case No. _____
                Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Wells Fargo | | H | 1st Trust Deed on Residential Rental located at: 11014/11016 Hirschfeld Way Rancho Cordova, Ca 95670 Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 244902 |
| Account Number: 155067523 | | | Value $  155843 | | | | 89059 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 244902 |
| (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                 Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wells Fargo | | H | 1st Trust Deed on Residential Rental located at: <br><br> 11052/11054 Hirschfeld Way Rancho Cordova, Ca 95670 <br><br> Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 244902 |
| Account Number: 155071335 | | | Value $  153318 | | | | 91584 |
| | | | | | Subtotal (Total of this page) | | 244902 |
| | | | (Use only on last page of the completed Schedule D) TOTAL | | | | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|---|---|---|
| | | | | | | | UNSECURED PORTION, IF ANY |
| Wells Fargo | | H | 1st Trust Deed on Residential Rental located at: 11069/11071 Erla Court Rancho Cordova, Ca 95670 Mr. Mouras is the borrower. Title to the property is held in the name of Dupon 8 Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Dupon 8 Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 244902 |
| Account Number: 15507523 | | | Value $ 158368 | | | | 86534 |

|  | |
|---|---|
| Subtotal (Total of this page) | 244902 |
| (Use only on last page of the completed Schedule D) TOTAL | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM / UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Wells Fargo | | H | 1st Trust Deed on Residential Rental located at:<br><br>6676/6678 PARK RIVIERA WAY<br>Sacramento, Ca 95831<br><br>Mr. Mouras is the borrower. Title to the property is held in the name of Mickey Ventures, LLC. Belton P. Mouras, Jr.'s ownership interest in Mickey Ventures, LLC is 100%. The debt amount scheduled represents Mr. Mouras's 100% share of the entire debt. | | | | 313474 |
| Account Number: 155067671 | | | Value $  317443 | | | | 0 |

|  |  |
|---|---|
| Subtotal (Total of this page) | 313474 |
| (Use only on last page of the completed Schedule D) TOTAL | |

Schedule D – Creditors Holding Secured Claims – 1st Trust Deeds

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
                     Debtor(s)

## SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF SECURED CLAIM UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| | | H | 1st Trust Deed on Residential Rental located at:  Mr. Mouras is the borrower. Title to the property is held in the name of .  Belton P. Mouras, Jr.'s ownership interest in  is %. The debt amount scheduled represents Mr. Mouras's % share of the entire debt. | | | | |
| Account Number: | | | Value $ | | | | |

|  | Subtotal (Total of this page) | |
|---|---|---|
| (Use only on last page of the completed Schedule  D) TOTAL | | |

Schedule D – Creditors Holding Secured Claims – 1ˢᵗ Trust Deeds