```
                                    FILED
                          August 14, 2009
                         CLERK, U.S. BANKRUPTCY COURT
                         EASTERN DISTRICT OF CALIFORNIA

                              0002025821
```

# ATTACHMENT A
# (Properties Owned by LLC's)

# ~ Part 1 of 3 ~

IN RE  Belton P. Mouras, Jr. _____          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 147/149 Fern Court<br>Sacramento, CA  95819<br>APN - 004-0021-011<br>Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.<br>The 1st Secured Claim is held with:<br>First Federal<br>with a loan number of:<br> 50008019<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 163014 | 157670 |
| | | | | |
| | | | | 157670 |
| | | TOTAL | 163014 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2091-2101 West Laloma Ave Rancho Cordova, CA 95670 APN -<br><br>Title to this property is held by 2006 Birchwood Apartments, LLC.  Mr. Mouras owns 33% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Washington Mutual with a loan number of:<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 595000 | 600750<br><br><br>600750 |
|  | TOTAL |  | 595000 |  |

IN RE  Belton P. Mouras, Jr.            Case No. _____
               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6919 5th Parkway<br>Sacramento, CA 95823<br>APN - 042-0091-024<br><br>Title to this property is held by 8 Palms, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Umpqua<br>with a loan number of:<br> 1150211<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 99198 | 178500<br><br>178500 |
| | | TOTAL | 99198 | |

IN RE  Belton P. Mouras, Jr.            Case No. _____
               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5024/5026 Polk Street<br>North Highlands, Ca  95660<br>APN - 228-0403-004<br><br>Title to this property is held by 8 Palms, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wachovia<br>with a loan number of:<br> 48068563<br><br>The 2nd Secured Claim is held with:<br>Mario Ferero<br>with a loan number of:<br>none | Residential Real Property | H | 164835 | 176250<br><br>50000<br><br>―――――<br>226250 |
| | | TOTAL | 164835 | |

IN RE  Belton P. Mouras, Jr.                               Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6925 5th Parkway<br>Sacramento, CA 95823<br>APN - 042-0091-023<br><br>Title to this property is held by 8 Palms, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wachovia<br>with a loan number of:<br> 24614588<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 98698 | 161945<br><br><br>161945 |
| | | TOTAL | 98698 | |

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5201/03 Thurman Wy Sacramento, CA  95824 APN - 026-0174-011  Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Bridge Bank with a loan number of: 524821  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 95412 | 108000  _____  108000 |
| | | TOTAL | 95412 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7589 Telfer/5844 Stallon Sacramento, Ca 95824 APN - 050-0495-019  Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Bridge Bank with a loan number of: 524822  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 118372 | 171000    171000 |
| | | TOTAL | 118372 | |

IN RE  Belton P. Mouras, Jr. _____   Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9980 Palm Grove Dr<br>Rancho Cordova, CA  95827<br>APN - 068-0370-011<br><br>Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 524815<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 125947 | 135000<br><br><br>135000 |
| | | TOTAL | 125947 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____

             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6206 Jack London Circle Sacramento, CA 95842 APN - 220-0500-042  Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Bridge Bank with a loan number of:  524817  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 148302 | 132000  _____  132000 |
|  |  | TOTAL | 148302 |  |

IN RE  Belton P. Mouras, Jr. _____        Case No. _____
                    Debtor(s)

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1428/1432 North Ave Sacramento, Ca 95838 APN - 251-0041-024 Title to this property is held by LOHI Ventures, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property. The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. The 1st Secured Claim is held with: Charmine Peck with a loan number of: none The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 92112 | 25000 _____ 25000 |
| | | TOTAL | 92112 | |

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2713/2715 Matheson Way<br>Sacramento, CA  95864<br>APN - 286-0172-020<br><br>Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Country wide<br>with a loan number of:<br> 93984268<br><br>The 2nd Secured Claim is held with:<br>Frank Ingram<br>with a loan number of:<br>none | Residential Real Property | H | 219574 | 361325<br><br>90000<br><br><br>451325 |
| | | TOTAL | 219574 | |

IN RE Belton P. Mouras, Jr.                              Case No. _____

                 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6669/6671 Hillsdale Blvd<br>Sacramento, CA 95842<br>APN - 220-0640-020<br><br>Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Country wide<br>with a loan number of:<br>93983556<br><br>The 2nd Secured Claim is held with:<br>Tom Bolinger<br>with a loan number of:<br>none | Residential Real Property | H | 166795 | 275000<br><br>100000<br><br>_____<br>375000 |
| TOTAL | | | 166795 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7710 Tobia<br>Fair Oaks, CA  95628<br>APN - 242-0432-044<br><br>Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>GMAC<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 783611 | 1080000<br><br><br>1080000 |
| | | TOTAL | 783611 | |

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
　　　　　　　　Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 10127/10129 Satow Drive<br>Sacramento, Ca 95825<br>APN - 077-0191-008<br><br>Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400063229<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 134896 | 276500<br><br><br>276500 |
| | | TOTAL | 134896 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2188/2190 McGregor<br>Rancho Cordova, CA  95670<br>APN - 056-0250-050<br><br>Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 151203 | 280000<br><br><br>280000 |
| | | TOTAL | 151203 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2608 T Street  (7 units)<br>Sacramento, CA  95816<br>APN - 010-0115-005<br><br>Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br>400063229<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 695000 | 770000<br><br><br>770000 |
| | | TOTAL | 695000 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2628/2630 La Mesa Way<br>Sacramento, CA  95825<br>APN - 279-0123-015<br><br>Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 179881 | 282400<br><br><br><br>282400 |
| | | TOTAL | 179881 | |

IN RE Belton P. Mouras, Jr. _____ Case No. _____
      Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2705/2707 Matheson Way Sacramento, CA 95864 APN - 286-0172-021  Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of: 400063229  The 2nd Secured Claim is held with: Robert Schwarz DN with a loan number of: none | Residential Real Property | H | 378548 | 336000  120000  456000 |
| | | TOTAL | 378548 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5200 a & b Standish Rd Sacramento, CA  95820 APN - 023-0164-011  Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of:  400063229  The 2nd Secured Claim is held with: Robert Schwarz  DN with a loan number of: none | Residential Real Property | H | 187769 | 255500  80000  335500 |
| | | TOTAL | 187769 | |

IN RE Belton P. Mouras, Jr.                          Case No. _____
                 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5202 a & b Standish Rd<br>Sacramento, CA 95820<br>APN - 023-0185-016<br><br>Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400063229<br><br>The 2nd Secured Claim is held with:<br>AMDG  DN<br>with a loan number of:<br>none | Residential Real Property | H | 187769 | 255500<br><br>100000<br><br><br>355500 |
| | | TOTAL | 187769 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6452/6454 Mauana Way Citrus Heights, CA  95610 APN - 243-0410-016  Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of:  400063229  The 2nd Secured Claim is held with: N/A with a loan number of:  N/A | Residential Real Property | H | 153519 | 274400  274400 |
| | | TOTAL | 153519 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6517/6519 Hillsdale Bvld Sacramento, CA  95842 APN - 220-0580-052  Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of:  400472299  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 179477 | 279000  279000 |
| | | TOTAL | 179477 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____

　　　　　　Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7571 Twin Oaks<br>Citrus Heights, CA  95610<br>APN - 204-0020-015<br><br>Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400063229<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 355500 | 612500<br><br><br>612500 |
| | | TOTAL | 355500 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4600/4602 Rula Court<br>North Highlands, CA  95660<br>APN - 240-0101-044<br><br>Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br> 4100648<br><br>The 2nd Secured Claim is held with:<br>Stanley Corriea<br>with a loan number of:<br>none | Residential Real Property | H | 132411 | 280000<br><br>120000<br><br><br>400000 |
| | | TOTAL | 132411 | |

IN RE  Belton P. Mouras, Jr.                  Case No. _____
            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3812/3814 Westporter Drive Sacramento, CA  95826 APN - 074-0101-005  Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Washington Mutual with a loan number of:  707875076  The 2nd Secured Claim is held with: Warren McCormack with a loan number of: none | Residential Real Property | H | 346026 | 328415  100000  _____ 428415 |
| | | TOTAL | 346026 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
          Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4605/4607 Rula Court<br>North Highlands, CA  95660<br>APN - 240-0101-040<br><br>Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 707875225<br><br>The 2nd Secured Claim is held with:<br>Kathleen Schwarz DN<br>with a loan number of:<br>none | Residential Real Property | H | 144804 | 296684<br><br>100000<br><br><br>396684 |
| | | TOTAL | 144804 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                     Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7979/7981 San Cosme<br>Citrus Heights,CA  95610<br>APN - 257-0021-019<br><br>Title to this property is held by ATB Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 707875167<br><br>The 2nd Secured Claim is held with:<br>Lillian Schwarz  DN<br>with a loan number of:<br>none | Residential Real Property | H | 155232 | 296684<br><br>100000<br><br><br>396684 |
| | | TOTAL | 155232 | |

IN RE Belton P. Mouras, Jr.     Case No. _____

Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3422 Huntsmen Drive Sacramento, CA 95827 APN - 060-0270-005  Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Bridge Bank with a loan number of:  524807  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 160578 | 156000  156000 |
| | | TOTAL | 160578 | |

IN RE <u>Belton P. Mouras, Jr.</u>   Case No. _____
     Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7601 Center Pkwy/5260 Tangerine Sacramento, CA 95823 APN - 118-0072-017 <br><br> Title to this property is held by Marton Properties, LLC. Mr. Mouras owns 53.5% of this entity. Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Bridge Bank with a loan number of: 524810 <br><br> The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 86031 | 87750 <br><br><br> 87750 |
| | | TOTAL | 86031 | |

IN RE  Belton P. Mouras, Jr.                           Case No. _____
             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11073/11075 Erla Court<br>Rancho Cordova, Ca 95670<br>APN - 058-0460-005<br><br>Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>First Federal<br>with a loan number of:<br> 4994737<br><br>The 2nd Secured Claim is held with:<br>Lillian Schwarz  DN<br>with a loan number of:<br>none | Residential Real Property | H | 157964 | 261970<br><br>164000<br><br><br>425970 |
| | | TOTAL | 157964 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____

                        Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11076/11078 Erla Court Rancho Cordova, Ca 95670 APN - 058-0460-002<br><br>Title to this property is held by Dupon 8 Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: First Federal with a loan number of: 49947369<br><br>The 2nd Secured Claim is held with: Marie Lane with a loan number of: none | Residential Real Property | H | 155133 | 279151<br><br>100000<br><br>379151 |
| | | | TOTAL | 155133 |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9650/9652 Lake Natoma Drive O'Vale, Ca 95662 APN - <br><br> Title to this property is held by TDK Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.   0 <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: First Federal with a loan number of: <br><br> The 2nd Secured Claim is held with: AMDG with a loan number of: None | Residential Real Property | H | 308880 | 357000 <br><br> 140000 <br><br> _____ <br> 497000 |
| | | TOTAL | 308880 | |

IN RE  Belton P. Mouras, Jr. _____          Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1449 Kingsford Drive Carmichael, CA APN - <br><br>Title to this property is held by Belton Mouras, Jr Living Trust Dated February 18, 2009.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property. <br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br>The 1st Secured Claim is held with: Irwin with a loan number of: 4801019508 <br><br>The 2nd Secured Claim is held with: N/A with a loan number of: None | Residential Real Property | H | 1134629 | 980000 <br><br><br> 980000 |
| | | TOTAL | 1134629 | |

IN RE  Belton P. Mouras, Jr. _____      Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1530 Belinda Way<br>Sacramento, CA 95822<br>APN - 048-0092-002<br><br>Title to this property is held by TPAUL, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 94624 | 99000<br><br><br>99000 |
| | | TOTAL | 94624 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____

Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2312 Connie Drive Sacramento, CA 95815 APN - 277-0123-007  Title to this property is held by Tropicon, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Julie Kim with a loan number of:  none  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 37026 | 40000  40000 |
| | | TOTAL | 37026 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4432 Forest Parkway Sacramento, Ca 95823 APN - 050-0103-006  Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Nancy Ready with a loan number of:  none  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 46511 | 50000       50000 |
| | | TOTAL | 46511 | |

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4456/4458 F Street<br>Sacramento, CA  95814<br>APN - 004-0301-028<br><br>Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>PLM<br>with a loan number of:<br> 10336<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 365395 | 338000<br><br><br>338000 |
| | | TOTAL | 365395 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
          Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3539 Victor Street<br>So. Lake Tahoe, Ca 96150<br>APN - 025-381-11-100<br><br>Title to this property is held by Mickey Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 624627790<br><br>The 2nd Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>none | Residential Real Property | H | 374220 | 306134<br><br>155000<br><br><br>461134 |
| | | TOTAL | 374220 | |

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3625/27/29 El Camino Sacramento, CA  95821 APN - 281-0031-007 Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Washington Mutual with a loan number of:  81216848  The 2nd Secured Claim is held with: Richard Grider with a loan number of: none | Residential Real Property | H | 460350 | 366105  150000  _____  516105 |
| | | TOTAL | 460350 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 261 Graves Ave<br>Sacramento, CA  95838<br>APN - 250-0311-024<br><br>Title to this property is held by Blue Stone Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 524832<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 84173 | 64000<br><br><br>64000 |
| | | TOTAL | 84173 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3339 Emery Court<br>Sacramento, CA  95838<br>APN - 250-0302-003<br><br>Title to this property is held by Blue Stone Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 524833<br><br>The 2nd Secured Claim is held with:<br>John McCorkindale<br>with a loan number of:<br>none | Residential Real Property | H | 110000 | 52000<br><br>50000<br><br>_____<br>102000 |
| | | TOTAL | 110000 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4717/4719 Large Oak Ct. Sacramento, CA  95841 APN - 240-0570-011<br><br>Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Bridge Bank with a loan number of:  524827<br><br>The 2nd Secured Claim is held with: Mario Ferrero with a loan number of: none | Residential Real Property | H | 187153 | 234000<br><br>65000<br><br><br>299000 |
|  |  | TOTAL | 187153 |  |

IN RE  Belton P. Mouras, Jr.                     Case No. _____

               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6072 Hollyhurst Way<br>Sacramento, CA  95823<br>APN - 117-0091-003<br><br>Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 524808<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 97263 | 111510<br><br><br>111510 |
| | | TOTAL | 97263 | |

IN RE  Belton P. Mouras, Jr.                           Case No. _____
                     Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9812 Burline Street<br>Rancho Cordova, CA 95627<br>APN - 068-0453-002<br><br>Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge bank<br>with a loan number of:<br> 524806<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 138572 | 144000<br><br><br>144000 |
|  | TOTAL |  | 138572 |  |

IN RE  Belton P. Mouras, Jr.                         Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3161/3163 Laurelhurst Drive Rancho Cordova, CA 95670 APN - 077-0233-024  Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Bridge Bank with a loan number of:  524818  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 157707 | 225900  225900 |
| | | TOTAL | 157707 | |

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                   Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5128/30 Karm Way Sacramento, CA 95842 APN - 220-0260-017 Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property. The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. The 1st Secured Claim is held with: Bridge Bank with a loan number of: 524812 The 2nd Secured Claim is held with: Mario Ferrero with a loan number of: none | Residential Real Property | H | 185941 | 192000 65000 257000 |
| | | TOTAL | 185941 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2851 Branch Street<br>Sacramento, CA  95815<br>APN - 265-0163-009<br><br>Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Ferrero Properties<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 91620 | 100000<br><br><br>100000 |
| TOTAL | | | 91620 | |

IN RE  Belton P. Mouras, Jr.                     Case No. _____

             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5237/5239 Karm Way<br>Sacramento, CA 95842<br>APN - 222-0230-010<br><br>Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>First Federal<br>with a loan number of:<br> 50024682<br><br>The 2nd Secured Claim is held with:<br>Neal Love<br>with a loan number of:<br>none | Residential Real Property | H | 220483 | 161618<br><br>50000<br><br>211618 |
| | | TOTAL | 220483 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                        Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 10168/70 Crawford Way Rancho Cordova, CA  95670 APN - 007-0163-013  Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of:  400472299  The 2nd Secured Claim is held with: Mario Ferrero with a loan number of: none | Residential Real Property | H | 160083 | 166500  75000  241500 |
| | | TOTAL | 160083 | |

IN RE  Belton P. Mouras, Jr.                               Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 10187 A & B Crawford Way<br>Rancho Cordova, CA  95670<br>APN - 007-0167-006<br><br>Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 160083 | 256000<br><br><br>256000 |
| | | TOTAL | 160083 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2954 Joerger Street<br>Rancho Cordova, CA  95670<br>APN - 077-1310-002<br><br>Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br> 5009656<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 108405 | 215000<br><br><br>215000 |
| | | TOTAL | 108405 | |

IN RE Belton P. Mouras, Jr. _____     Case No. _____
             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4744/4746 Orange Grove Ave Sacramento, CA 95841 APN - 240-0570-005<br><br>Title to this property is held by Blue Stone Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Morris Feldman with a loan number of:  6010668<br><br>The 2nd Secured Claim is held with: F. Ingram  DN with a loan number of: none | Residential Real Property | H | 203742 | 300000<br><br>159973<br><br>459973 |
|  |  |  | **TOTAL** 203742 |  |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5814/16 Flintlock Court Carmichael, Ca 95608 APN - 229-0302-011<br><br>Title to this property is held by Blue Stone Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Morris Feldman with a loan number of: 8003690<br><br>The 2nd Secured Claim is held with: Jack Elzer with a loan number of: none | Residential Real Property | H | 146450 | 230000<br><br>60000<br><br>—————<br>290000 |
| | | TOTAL | 146450 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6621 Medora Drive<br>North Highlands, CA 95660<br>APN - 200-0291-008<br><br>Title to this property is held by Blue Stone Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br> 8001682<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 111403 | 118000<br><br><br>118000 |
|  | | TOTAL | 111403 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                        Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2681 Norwood Ave<br>Sacramento, CA 95815<br>APN - 263-0153-003<br><br>Title to this property is held by Blue Stone Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Nancy Hawks<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>John McCorkindale<br>with a loan number of:<br>none | Residential Real Property | H | 101485 | 50000<br><br>50000<br><br>_____<br>100000 |
| | | TOTAL | 101485 | |

IN RE <u>Belton P. Mouras, Jr.</u>              Case No. _____
             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6116 Jack London Circle<br>Sacramento, CA 95842<br>APN - 220-0490-042<br><br>Title to this property is held by Blue Stone Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Note Servicing<br>with a loan number of:<br> 10584<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 113722 | 120000<br><br><br>120000 |
| | | TOTAL | 113722 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____

              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2336 Darwin Street Sacramento, Ca 95825 APN - 278-0012-011<br><br>Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Umpqua with a loan number of: 2422<br><br>The 2nd Secured Claim is held with: Stanley Corriea with a loan number of: none | Residential Real Property | H | 120715 | 140000<br><br>100000<br><br>240000 |
| | | TOTAL | 120715 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____

            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2340 Darwin Street<br>Sacramento, Ca 95825<br>APN - 278-0012-012<br><br>Title to this property is held by Blue Stone Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Umpqua<br>with a loan number of:<br>2422<br><br>The 2nd Secured Claim is held with:<br>Barbara Mellin  DN<br>with a loan number of:<br>none | Residential Real Property | H | 117740 | 150500<br><br>81000<br><br><br>231500 |
| | | TOTAL | 117740 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3716/3718 Elkhorn Blvd<br>North Highlands, Ca 95660<br>APN - 200-0241-011<br><br>Title to this property is held by Blue Stone Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Umpqua<br>with a loan number of:<br> 2422<br><br>The 2nd Secured Claim is held with:<br>Sharon Leaf<br>with a loan number of:<br>none | Residential Real Property | H | 119889 | 177100<br><br>70000<br><br><br>247100 |
| | | TOTAL | 119889 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3948 Lutheran Circle Sacramento, Ca 95826 APN - 074-0104-009  Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Umpqua with a loan number of: 2422  The 2nd Secured Claim is held with: Johnny Carson with a loan number of: none | Residential Real Property | H | 153252 | 188470  60000  _____  248470 |
| | | TOTAL | 153252 | |

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4011/4015 Green Tree Drive Sacramento, CA  95823 APN - 042-0042-026 | Residential Real Property | H | 189476 | 174022 |
| | | | | 80000 |
| Title to this property is held by Blue Stone Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property. | | | | |
| | | | | 254022 |
| The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. | | | | |
| The 1st Secured Claim is held with: Washington Mutual with a loan number of:  675153209 | | | | |
| The 2nd Secured Claim is held with: Steve & Darlene Sch with a loan number of: none | | | | |
| TOTAL | | | 189476 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 120/122 Whisper Way<br>Borne, TX  78006<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>America's Serv  I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 75000 | 64125<br><br><br><br>64125 |
| | | TOTAL | 75000 | |

IN RE  Belton P. Mouras, Jr.                         Case No. _____

                 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 112/114 Whisper Way<br>Borne, TX  78006<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>America's Serv  I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 75000 | 66000<br><br><br>66000 |
| | | TOTAL | 75000 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 12138/12140 Vista Nogal San Antonio, TX  78230 APN -  Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: America's Serv  I with a loan number of:  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 72500 | 65625  65625 |
| | | | TOTAL | 72500 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 12142/12144 Vista Nogal<br>San Antonio, TX  78230<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>America's Serv  I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 72500 | 65625<br><br><br>65625 |
| | | TOTAL | 72500 | |

IN RE  Belton P. Mouras, Jr.                            Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 12146/12148 Vista Nogal<br>San Antonio, TX  78230<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>America's Serv  I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 72500 | 63750<br><br><br>63750 |
| | | TOTAL | 72500 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3451/3453 Ridge Smoke San Antonio, TX  78247 APN - <br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: America's Serv  I with a loan number of:<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 65000 | 53625 |
| | | | | 53625 |
| TOTAL | | | 65000 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
　　　　　　　　Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6012/6014 Evers Road Leon Valley, TX   78238 APN - <br><br> Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: America's Serv  l with a loan number of: <br><br> The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 65000 | 51375 <br><br><br> 51375 |
| | | TOTAL | 65000 | |

IN RE  Belton P. Mouras, Jr.              Case No. _____

                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 8911/8913 Hambledon Drive<br>San Antonio, TX  78250<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>America's Serv  I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 62500 | 48000<br><br><br><br>48000 |
| | TOTAL | | 62500 | |

IN RE  Belton P. Mouras, Jr._____     Case No. _____
　　　　　　　Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 8915/8917 Hambledon Drive San Antonio, TX  78250 APN -  Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: America's Serv  I with a loan number of:  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 60000 | 45000  45000 |
| | | TOTAL | 60000 | |

IN RE  Belton P. Mouras, Jr. _____        Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 509/511 Southtrail<br>San Antonio, TX  78216<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>America's Serv I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 45000 | 49687 |
| | | | | 49687 |
| | | TOTAL | 45000 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                     Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 12229/12231 Ridge Crown San Antonio, TX  78217 APN - <br><br> Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Chase with a loan number of: <br><br> The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 65000 | 52500 <br><br> 52500 |
| | | TOTAL | 65000 | |

IN RE <u>Belton P. Mouras, Jr.</u>        Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 239 Bobolink/1751 Kuehler<br>New Braunfels, TX 78132<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC. Mr. Mouras owns 50% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Country wide<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 65000 | 45750<br><br><br>45750 |
| | | TOTAL | 65000 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____

                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2809 a & b Quail Run<br>Harlingen TX  78559<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Country wide<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 52500 | 46837<br><br><br><br>46837 |
| | | TOTAL | 52500 | |

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2817  Quail Run<br>Harlingen TX  78559<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Country wide<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 52500 | 46837<br><br><br>46837 |
|  |  | TOTAL | 52500 |  |

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4713/4715 Echo Bend Circle<br>San Antonio, TX  78250<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Country wide<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 60000 | 49875<br><br><br>49875 |
| | | | TOTAL | 60000 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                      Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7645 Orland Park<br>San Antonio, TX  78213<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Country wide<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 57500 | 50625<br><br><br>50625 |
| | | | TOTAL | 57500 |

IN RE  Belton P. Mouras, Jr.                      Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7912/7914 EchoWlnd Street San Antonio, TX  78250 APN - <br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property. <br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br>The 1st Secured Claim is held with: Country wide with a loan number of: <br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 60000 | 49875 <br><br><br> 49875 |
| | | TOTAL | 60000 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____

               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 8910/8912 Fall River<br>San Antonio, TX  78229<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Country wide<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 60000 | 54125<br><br><br>54125 |
| | | TOTAL | 60000 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                   Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1000/1002 Spent Wing San Antonio, TX  78216 APN - Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property. The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. The 1st Secured Claim is held with: Homecoming I with a loan number of: The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 65000 | 60000 |
|  |  |  |  | 60000 |
|  | TOTAL |  | 65000 |  |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
          Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 12234/36  Stoney Spur<br>San Antonio, TX  78216<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Homecoming  I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 62500 | 56000<br><br><br>56000 |
| | | TOTAL | 62500 | |

IN RE  Belton P. Mouras, Jr. _____          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5242/5244 Gawain San Antonio, TX  78229 APN - | Residential Real Property | H | 47500 | 45450 |
| Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property. | | | | 45450 |
| The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. | | | | |
| The 1st Secured Claim is held with: Homecoming  I with a loan number of: | | | | |
| The 2nd Secured Claim is held with: N/A with a loan number of: N/A | | | | |
| TOTAL | | | 47500 | |

IN RE Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5246/5248 Gawain<br>San Antonio, TX 78229<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC. Mr. Mouras owns 50% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Homecoming I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 47500 | 47300<br><br><br>47300 |
| | | TOTAL | 47500 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____

                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 14406/14408  Waddeson Bluff<br>San Antonio, TX  78233<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Indy Mac  I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:.<br>N/A | Residential Real Property | H | 57500 | 39375<br><br><br><br>39375 |
| | | TOTAL | 57500 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 241 Bobolink/1756 Kuehler New Braunfels, TX  78132 APN - <br><br> Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Indy Mac  I with a loan number of: <br><br> The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 65000 | 45750 <br><br><br> 45750 |
| | | TOTAL | 65000 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3406/3408 Ridge Ash<br>San Antonio, TX  78247<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Indy Mac  I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 65000 | 58087<br><br><br>58087 |
| | | TOTAL | 65000 | |

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 505/507 Southtrail San Antonio, TX 78216 APN - Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property. The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. The 1st Secured Claim is held with: Indy Mac  I with a loan number of: The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 45000 | 49687 |
|  |  |  |  | 49687 |
|  |  | TOTAL | 45000 |  |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
         Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 516/518 Southtrail<br>San Antonio, TX 78216<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Indy Mac  I<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 45000 | 46875<br><br><br>46875 |
| | | TOTAL | 45000 | |

IN RE  Belton P. Mouras, Jr.                                   Case No. _____
                         Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1514 Narcissus Blvd<br>New Braunfels, TX  78130<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 37500 | 32800<br><br><br>32800 |
| | | TOTAL | 37500 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
        Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1522 Narcissus Blvd<br>New Braunfels, TX  78130<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 37500 | 32800<br><br><br>32800 |
|  |  | TOTAL | 37500 |  |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1561 Kraft Lane New Braunfels, TX  78130 APN - <br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property. <br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br>The 1st Secured Claim is held with: Irwin with a loan number of: <br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 55000 | 44000 <br><br><br> 44000 |
| | | TOTAL | 55000 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____

Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3906 Bourbourn Street Harlingen, TX  78550 APN - <br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property. <br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br>The 1st Secured Claim is held with: Irwin with a loan number of: <br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 95000 | 96000 <br><br> 96000 |
| | TOTAL | | 95000 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4709/4711 Echo Bend Circle<br>San Antonio, TX  78250<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 60000 | 56525<br><br>56525 |
|  | | TOTAL | 60000 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5358 Gawain<br>San Antonio, TX  78229<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 25000 | 24375<br><br>24375 |
| | | TOTAL | 25000 | |