FILED

August 14, 2009

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0002025822

# ATTACHMENT A
## (Properties Owned by LLC's)

## ~ Part 2 of 3 ~

IN RE  Belton P. Mouras, Jr.                    Case No. _____

         Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5360 Gawain<br>San Antonio, TX  78229<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 25000 | 24375<br><br><br>24375 |
| | | TOTAL | 25000 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5503/5505 Roanwood San Antonio, TX 78244 APN - <br><br>Title to this property is held by CALTE Properties, LLC. Mr. Mouras owns 50% of this entity. Mr. Mouras used to own this property. <br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br>The 1st Secured Claim is held with: Irwin with a loan number of: <br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 55000 | 49875 <br><br><br> 49875 |
| | | TOTAL | 55000 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5507/5507 Roanwood<br>San Antonio, TX  78244<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 55000 | 49875<br><br><br>49875 |
| | | TOTAL | 55000 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____

Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 722/724 Woodcrest Circle New Braunfels, TX  78130 APN - <br><br> Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Irwin with a loan number of: <br><br> The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 75000 | 53125 <br><br><br> 53125 |
|  | TOTAL |  | 75000 |  |

IN RE  Belton P. Mouras, Jr.                          Case No. _____

          Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7923 DONORE PLACE SAN ANTONIO, TX  78229 APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Irwin with a loan number of:<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 237500 | 232875<br><br>232875 |
| | | TOTAL | 237500 | |

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Woodlake Duplexes San Antonio, TX  78240 APN - Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property. The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. The 1st Secured Claim is held with: Irwin with a loan number of: The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 550000 | 534562 |
|  |  |  |  | 534562 |
|  |  | TOTAL | 550000 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4701/4703 Echo Bend Street<br>San Antonio, TX 78250<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Selwyn & Laurie<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 60000 | 56000<br><br>56000 |
| | | TOTAL | 60000 | |

IN RE  Belton P. Mouras, Jr.　　　　　　　　　　　Case No. _____
　　　　　　　Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C -- Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 14407/14409  Waddeson Bluff<br>San Antonio, TX  78233<br>APN -<br><br>Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 57500 | 43050<br><br><br>43050 |
| | | TOTAL | 57500 | |

IN RE  Belton P. Mouras, Jr.             Case No. _____

            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9319/9321 Whisper Point San Antonio, TX  78240 APN -  Title to this property is held by CALTE Properties, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Washington Mutual with a loan number of:  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 72500 | 62825  62825 |
|  |  | TOTAL | 72500 |  |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
　　　　　　　　Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11022/11024 Hirschfeld Way Rancho Cordova, Ca 95670 APN - 058-0312-005  Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: First Federal with a loan number of:  49947343  The 2nd Secured Claim is held with: AMDG  DN with a loan number of: none | Residential Real Property | H | 152856 | 283380  100000  383380 |
| | | TOTAL | 152856 | |

IN RE <u>Belton P. Mouras, Jr.</u>           Case No. _____

               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6649 Weatherby Way<br>Sacramento, Ca 95842<br>APN - 220-0640-038<br><br>Title to this property is held by Dupon 8 Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br>400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 111403 | 105300<br><br><br>105300 |
| | | TOTAL | 111403 | |

IN RE  Belton P. Mouras, Jr._____    Case No. _____
                        Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11044/11046 Hirschfeld Way Rancho Cordova, Ca 95670 APN - 058-0460-021  Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Morris Feldman with a loan number of:  6005666  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 165640 | 315000  315000 |
| | | | TOTAL | 165640 |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11088/11090 Erla Court<br>Rancho Cordova, Ca 95670<br>APN - 058-0460-011<br><br>Title to this property is held by Dupon 8 Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br> 600667<br><br>The 2nd Secured Claim is held with:<br>Florence Cardoza<br>with a loan number of:<br>none | Residential Real Property | H | 158267 | 300000<br><br>100000<br><br>400000 |
| | | TOTAL | 158267 | |

IN RE  Belton P. Mouras, Jr.                           Case No. _____

                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1267 Kennady/5221 S.Land Park Sacramento, CA  95831 APN - 016-0263-021  Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Morris Feldman with a loan number of:  6003663  The 2nd Secured Claim is held with: Frank Ingram with a loan number of: none | Residential Real Property | H | 376124 | 425000  172889  597889 |
| | | TOTAL | 376124 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 10989/10991 Hirschfeld Way Rancho Cordova, Ca 95670 APN - 058-0312-011  Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: PLM with a loan number of:  10329  The 2nd Secured Claim is held with: Warren Mc Cormick with a loan number of: none | Residential Real Property | H | 162063 | 301500  100000  _____ 401500 |
| | | TOTAL | 162063 | |

IN RE  Belton P. Mouras, Jr.                                     Case No. _____
_____
               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11008/11010 Hirschfeld Way Rancho Cordova, Ca 95670 APN - 058-0311-033<br><br>Title to this property is held by Dupon 8 Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: PLM with a loan number of: 10333<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 162063 | 297000<br><br><br>297000 |
| | | TOTAL | 162063 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                        Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11061/11063 Goller Court Rancho Cordova, CA  95670 APN - 058-0460-016  Title to this property is held by Dupon 8 Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: PLM with a loan number of:  10334  The 2nd Secured Claim is held with: Lillian Schwarz DN with a loan number of: none | Residential Real Property | H | 159885 | 281000  90000  _____  371000 |
| | | TOTAL | 159885 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11064/11066 Goller Court Rancho Cordova, CA  95670 APN - 058-0460-619<br><br>Title to this property is held by Dupon 8 Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: PLM with a loan number of:  10335<br><br>The 2nd Secured Claim is held with: AMDG  DN with a loan number of: none | Residential Real Property | H | 150183 | 301000<br><br>100000<br><br>401000 |
| | | TOTAL | 150183 | |

IN RE  Belton P. Mouras, Jr. _____      Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4028 Vosburg Street<br>Sacramento, CA  95826<br>APN - 074-0113-008<br><br>Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>PLM<br>with a loan number of:<br> 9927<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 148797 | 180000<br><br><br>180000 |
| | | | TOTAL      148797 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5913 Whaler Court Citrus Heights, CA  95621 APN - 209-0450-026  Title to this property is held by Dupon 8 Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: PLM with a loan number of:  80151  The 2nd Secured Claim is held with: Neal Love with a loan number of: none | Residential Real Property | H | 141867 | 110000  40000  ─────────  150000 |
| | | TOTAL | 141867 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
           Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6675  Weatherby Way<br>Sacramento, Ca 95842<br>APN - 220-0640-031<br><br>Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Robert Boswell<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 108603 | 116200<br><br><br>116200 |
| | | TOTAL | 108603 | |

IN RE  Belton P. Mouras, Jr.            Case No. _____
            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 10965/10967 Hirschfeld Way<br>Rancho Cordova, Ca 95670<br>APN - 058-0311-015<br><br>Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wachovia<br>with a loan number of:<br> 48040596<br><br>The 2nd Secured Claim is held with:<br>Michael McGill<br>with a loan number of:<br>none | Residential Real Property | H | 163014 | 207786<br><br>50000<br><br><br>257786 |
| | | TOTAL | 163014 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5328/5330 Tyler Street Sacramento, CA 95841 APN - 228-0355-010  Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Wachovia with a loan number of:  24615171  The 2nd Secured Claim is held with: Florence Cardoza with a loan number of: none | Residential Real Property | H | 186244 | 256037  90000  _____  346037 |
| | | TOTAL | 186244 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2105 Weller Way<br>Sacramento, Ca 95818<br>APN - 013-0161-018<br><br>Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 81222572<br><br>The 2nd Secured Claim is held with:<br>2nd-Pensco Geraldine, 3rd-Belton Mouras, Sr; 4th-Mouras, Sr. Pension<br>with a loan number of:<br>none | Residential Real Property | H | 230785 | 134502<br><br>228058<br><br>362560 |
| | | TOTAL | 230785 | |

IN RE  Belton P. Mouras, Jr.           Case No. _____
           Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6600/6602 Woodbine Ave Sacramento, CA  95822 APN - 036-0106-019  Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Washington Mutual with a loan number of: 675153191  The 2nd Secured Claim is held with: 2nd- AMDG DN, 3rd Florence Cardoza with a loan number of: none | Residential Real Property | H | 153252 | 189129  110000  299129 |
| | | TOTAL | 153252 | |

IN RE  Belton P. Mouras, Jr.              Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6804/6806 Trovita Way<br>Citrus Heights, CA 95610<br>APN - 259-0350-029<br><br>Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 707875159<br><br>The 2nd Secured Claim is held with:<br>Don Silveria<br>with a loan number of:<br>none | Residential Real Property | H | 208593 | 334131<br><br>120000<br><br>_____<br>454131 |
| | | TOTAL | 208593 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                        Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 952 A & B 33RD Street<br>Sacramento, Ca 95816<br>APN - 007-0054-014<br><br>Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 617450861<br><br>The 2nd Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>7090674 | Residential Real Property | H | 379071 | 233089<br><br>145000<br><br><br>378089 |
|  |  | TOTAL | 379071 |  |

IN RE  Belton P. Mouras, Jr._____     Case No. _____
　　　　　　　　Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11014/11016 Hirschfeld Way Rancho Cordova, Ca 95670 APN - 058-0460-023 <br><br> Title to this property is held by Dupon 8 Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Wells Fargo with a loan number of:  155067523 <br><br> The 2nd Secured Claim is held with: Barbara & Alvin Mellin with a loan number of: none | Residential Real Property | H | 155843 | 244902 <br><br> 180000 <br><br> ———— <br> 424902 |
| | | TOTAL | 155843 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11052/11054 Hirschfeld Way<br>Rancho Cordova, Ca 95670<br>APN - 058-0460-001<br><br>Title to this property is held by Dupon 8 Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wells Fargo<br>with a loan number of:<br> 155071335<br><br>The 2nd Secured Claim is held with:<br>Robert Schwarz DN<br>with a loan number of:<br>none | Residential Real Property | H | 153318 | 244902<br><br>150000<br><br><br>394902 |
| | | TOTAL | 153318 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 11069/11071 Erla Court<br>Rancho Cordova, Ca 95670<br>APN - 257-0120-033<br><br>Title to this property is held by Dupon 8 Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wells Fargo<br>with a loan number of:<br> 15507523<br><br>The 2nd Secured Claim is held with:<br>AMDG  DN<br>with a loan number of:<br>none | Residential Real Property | H | 158368 | 244902<br><br>100000<br><br><br>344902 |
| | | TOTAL | 158368 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
        Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 361 West Santa Anna<br>Clovis ,CA 93612<br>APN -<br><br>Title to this property is held by JBD, LLC. Mr. Mouras owns 33% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 625000 | 650000<br><br><br>650000 |
| | | TOTAL | 625000 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2316-2416 Moraine Circle Rancho Cordova, CA 95670 APN - <br><br> Title to this property is held by JBD, LLC & Moraine Circle 2005, LLC.  Mr. Mouras owns 33% of this entity.  Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Washington Mutual with a loan number of: <br><br> The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 1393333 | 1450000 <br><br><br><br> 1450000 |
| | | TOTAL | 1393333 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2930/2936 Clay Street/15-22 Coral Sacramento, CA 95815 APN - 265-0130-045<br><br>Title to this property is held by Tropicon, LLC. Mr. Mouras owns 50% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Morris Feldman with a loan number of: 5011660<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 104596 | 200000<br><br><br>200000 |
| | | TOTAL | 104596 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 501 Morrison Ave<br>Sacramento, CA  95838<br>APN - 250-0062-026<br><br>Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 524830<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 101707 | 67500<br><br><br>67500 |
| | | TOTAL | 101707 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3100 Gardendale Rd<br>Sacramento, CA  95822<br>APN - 049-0211-001<br><br>Title to this property is held by RoadRunner, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Corine Bair<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 87718 | 56000<br><br>56000 |
| | | TOTAL | 87718 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____

           Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1750 & 1750 1/2 Vallejo Way Sacramento, CA  95818 APN - 012-0223-005  Title to this property is held by LOHI Ventures, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Jim Little with a loan number of:  none  The 2nd Secured Claim is held with: Corine Bair with a loan number of: none | Residential Real Property | H | 106399 | 105000  70000  _____  175000 |
| | | TOTAL | 106399 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                          Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 613 Morrison Ave<br>Sacramento, CA  95838<br>APN - 250-0071-021<br><br>Title to this property is held by LOHI Ventures, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Patricia Takeda<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 42226 | 25000<br><br><br>25000 |
| TOTAL | | | 42226 | |

IN RE  Belton P. Mouras, Jr.                                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 968 Las Palmas Ave<br>Sacramento, CA 95815<br>APN - 265-0202-009<br><br>Title to this property is held by LOHI Ventures, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Patricia Takeda<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 47966 | 25000<br><br><br>25000 |
| | | TOTAL | 47966 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2901-2911 38th Ave<br>Sacramento, CA 95824<br>APN -<br><br>Title to this property is held by LOHI Ventures, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Richard Orser<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 125000 | 75000<br><br><br>75000 |
| | | TOTAL | 125000 | |

IN RE  Belton P. Mouras, Jr. _____    Case No. _____
　　　　　　 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4419/4421 Palm Ave Sacramento, CA 95842 APN - 220-0231-028  Title to this property is held by LOHI Ventures, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Richard Orser with a loan number of: none  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 92500 | 60000  60000 |
| | | TOTAL | 92500 | |

IN RE  Belton P. Mouras, Jr.                                        Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1219/1221 Wayland Ave<br>Sacramento, CA  95825<br>APN - 285-0184-015<br><br>Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 524828<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 98021 | 103500<br><br><br>103500 |
|  | | | TOTAL | 98021 |

IN RE  Belton P. Mouras, Jr.                         Case No. _____

                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2701 V Street<br>Sacramento, Ca  95818<br>APN - 010-0122-023<br><br>Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>First Federal<br>with a loan number of:<br> 50001841<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 104515 | 157630<br><br><br>157630 |
| | | TOTAL | 104515 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 564 6th Avenue Sacramento, CA 95818 APN - 012-0324-005  Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: First Federal with a loan number of:  49971322  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 153153 | 145335  145335 |
| | | TOTAL | 153153 | |

IN RE  Belton P. Mouras, Jr._____     Case No. _____
         Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7418 Mooncrest Way Sacramento, CA 95831 APN - 031-0183-013<br><br>Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: First Federal with a loan number of: 49942209<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 116870 | 173772<br><br><br><br>173772 |
| | | TOTAL | 116870 | |

IN RE  Belton P. Mouras, Jr.                               Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 10418/10420 S. White Rock Way Rancho Cordova, CA  95827 APN - 077-0210-010 <br><br> Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Irwin with a loan number of:  400472299 <br><br> The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 168993 | 78815 <br><br><br> 78815 |
|  |  | TOTAL | 168993 |  |

IN RE  Belton P. Mouras, Jr.                     Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7634/7636 San Simeon<br>Citrus Heights, CA  95610<br>APN - 243-0255-044<br><br>Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 75735 | 102000<br><br><br>102000 |
| | | TOTAL | 75735 | |

IN RE  Belton P. Mouras, Jr.                                   Case No. _____

                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 546 De Mar<br>Sacramento, CA  95831<br>APN - 031-0644-038<br><br>Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br> 8005692<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 98500 | 87500<br><br>87500 |
| | | TOTAL | 98500 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9921 Redstone Drive Sacramento, CA  95827 APN - 068-0091-031<br><br>Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Morris Feldman with a loan number of:  8003691<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 55985 | 55000<br><br>55000 |
| | | TOTAL | 55985 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____

 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6351/6353 Denton Way<br>Citrus Heights, CA  95621<br>APN - 243-0470-034<br><br>Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>PLM<br>with a loan number of:<br> 10382<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 86153 | 88000<br><br><br>88000 |
|  |  | TOTAL | 86153 |  |

IN RE  Belton P. Mouras, Jr.              Case No. _____
             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9219 Thilow Drive<br>Sacramento, CA  95826<br>APN - 060-0260-002<br><br>Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>PLM<br>with a loan number of:<br>10223<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 86972 | 88500<br><br><br>88500 |
| | | TOTAL | 86972 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2008/2010 Wyda Way Sacramento, CA 95825 APN - 278-0270-036  Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Wachovia with a loan number of: 47975347  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 83853 | 108686  _____ 108686 |
| TOTAL | | | 83853 | |

IN RE  Belton P. Mouras, Jr.                                      Case No. _____

                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 8844/8846 N. Winding Way<br>Fair Oaks, Ca 95628<br>APN - 246-0620-003<br><br>Title to this property is held by Marton Properties, LLC.  Mr. Mouras owns 53.5% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wachovia<br>with a loan number of:<br> 4709440<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 131750 | 147881<br><br>147881 |
| | | TOTAL | 131750 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1116 48th Street<br>Sacramento, CA  95819<br>APN - 008-0214-001<br><br>Title to this property is held by Mickey Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 524811<br><br>The 2nd Secured Claim is held with:<br>Lillian Schwarz DN<br>with a loan number of:<br>none | Residential Real Property | H | 398643 | 283500<br><br>100000<br><br><br>383500 |
| | TOTAL | | 398643 | |

IN RE  Belton P. Mouras, Jr.                     Case No. _____
          Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2116 Walnut Ave   14 units<br>Carmichael, CA  95608<br>APN - 283-0140-011<br><br>Title to this property is held by Mickey Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Commuinuty Commerce<br>with a loan number of:<br>08-702073-01<br><br>The 2nd Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>4090644  6010669 | Residential Real Property | H | 1400000 | 943346<br><br>525000<br><br><br>1468346 |
| | TOTAL | | 1400000 | |

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 600/602 45th Street<br>Sacramento, CA  95819<br>APN - 004-0301-008<br><br>Title to this property is held by Mickey Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Doug McGilvery<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>705067 | Residential Real Property | H | 285671 | 300000<br><br>100000<br><br><br>400000 |
| | | TOTAL | 285671 | |

IN RE Belton P. Mouras, Jr.                              Case No. _____

                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 208/210 La Purissiama Sacramento, CA  95819 APN - 004-0126-004  Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of:  400472299  The 2nd Secured Claim is held with: Mario Ferrero with a loan number of: none | Residential Real Property | H | 235431 | 290700  50000  340700 |
| | | TOTAL | 235431 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4160/4170 Elvas Ave Sacramento, CA 95819 APN - 004-0031-001<br><br>Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Irwin with a loan number of: 400472299<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 215622 | 345600<br><br><br>345600 |
| | | TOTAL | 215622 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____

             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D, if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4425 Arrowood Court<br>Sacramento, CA  95842<br>APN - 228-0332-058<br><br>Title to this property is held by Mickey Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 106207 | 103500<br><br><br>103500 |
| | | TOTAL | 106207 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7145 Blue Springs Way Citrus Heights, CA 95621 APN - 209-0630-042  Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of:  400472299  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 133320 | 144900 ———— 144900 |
| | | TOTAL | 133320 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2601 T street/1929 26th Street Sacramento, CA 95816 APN - 010-0046-022  Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: PLM with a loan number of: 10260  The 2nd Secured Claim is held with: Linda Elzer with a loan number of: none | Residential Real Property | H | 292842 | 250000  70000  _____  320000 |
| | | TOTAL | 292842 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D, if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 8067/8069 Treecrest Ave<br>Citrus Heights, CA 95610<br>APN - 233-0430-022<br><br>Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>PLM<br>with a loan number of:<br>10310<br><br>The 2nd Secured Claim is held with:<br>AMDG DN<br>with a loan number of:<br>none | Residential Real Property | H | 222750 | 363000<br><br>40000<br><br>_____<br>403000 |
| | | TOTAL | 222750 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 608/610 45th Street<br>Sacramento, CA  95819<br>APN - 004-0301-029<br><br>Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Polly Welsh<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>7050672 | Residential Real Property | H | 372427 | 300000<br><br>110000<br><br><br>410000 |
|  | TOTAL |  | 372427 |  |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4420 Black Jack Way<br>Sacramento, CA 95842<br>APN - 219-0240-073<br><br>Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Robert Boswell<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 127159 | 120000<br><br><br>120000 |
| | | | TOTAL | 127159 |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
          Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5305/5307 Karbet Way<br>Sacramento, CA  95822<br>APN - 016-0333-017<br><br>Title to this property is held by Mickey Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Umpqua<br>with a loan number of:<br> 2422<br><br>The 2nd Secured Claim is held with:<br>Frank Ingram<br>with a loan number of:<br>none | Residential Real Property | H | 364610 | 273000<br><br>174527<br><br><br>447527 |
| | | TOTAL | 364610 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 102 Meister/4088 C Street Sacramento, CA  95819 APN - 004-0063-001  Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Washington Mutual with a loan number of:  675153134  The 2nd Secured Claim is held with: Frank Ingram with a loan number of: none | Residential Real Property | H | 341088 | 329087  155000  _____ 484087 |
| | | TOTAL | 341088 | |

IN RE Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5217 U Street<br>Sacramento, CA 95817<br>APN - 011-0141-021<br><br>Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 675153175<br><br>The 2nd Secured Claim is held with:<br>Tom Bolinger<br>with a loan number of:<br>none | Residential Real Property | H | 171250 | 314802<br><br>200000<br><br>_____<br>514802 |
|  | TOTAL |  | 171250 |  |

IN RE  Belton P. Mouras, Jr.                  Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 779/781 Vallejo Way<br>Sacramento, CA  95818<br>APN - 009-0353-015<br><br>Title to this property is held by Mickey Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 675153167<br><br>The 2nd Secured Claim is held with:<br>Frank Ingram<br>with a loan number of:<br>none | Residential Real Property | H | 235040 | 296237<br><br>125000<br><br><br>421237 |
| | | TOTAL | 235040 | |

IN RE  Belton P. Mouras, Jr.                Case No. _____

             Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6676/6678 PARK RIVIERA WAY Sacramento, Ca 95831 APN - 030-0153-019 <br><br> Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Wells Fargo with a loan number of: 155067671 <br><br> The 2nd Secured Claim is held with: Florence Cardoza with a loan number of: none | Residential Real Property | H | 317443 | 313474 <br><br> 150000 <br><br> —————— 463474 |
| | | TOTAL | 317443 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____

                          Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1342 Nighthawk Way<br>Sacramento, CA<br>APN -<br><br>Title to this property is held by TBJ Ventures, LLC.  Mr. Mouras owns 33% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Chase<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>Bolinger & Carson Capital<br>with a loan number of:<br>None | Residential Real Property | H | 133452 | 141569<br><br>54657<br><br>_____<br>196226 |
| | | TOTAL | 133452 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                     Debtor(s)

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 960 Arundel Way<br>Sacramento, CA 95833<br>APN -<br><br>Title to this property is held by TBJ Ventures, LLC.  Mr. Mouras owns 33% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Chase<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>Bolinger & Carson Capital<br>with a loan number of:<br>None | Residential Real Property | H | 122008 | 98808<br><br>39291<br><br><br>138099 |
| | | TOTAL | 122008 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4546 Cedar Wood Way Sacramento, CA APN - <br><br> Title to this property is held by TBJ Ventures, LLC.  Mr. Mouras owns 33% of this entity.  Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Tom Bolinger with a loan number of: <br><br> The 2nd Secured Claim is held with: Bolinger & Carson Capital with a loan number of: None | Residential Real Property | H | 102465 | 85500 <br><br> 38199 <br><br><br> 123699 |
| | | TOTAL | 102465 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3423 Brunner<br>Sacramento, CA<br>APN -<br><br>Title to this property is held by TBJ Ventures, LLC.  Mr. Mouras owns 33% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wachovia<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>Bolinger & Carson Capital<br>with a loan number of:<br>None | Residential Real Property | H | 161568 | 128264<br><br>55381<br><br>_____<br>183645 |
| | | TOTAL | 161568 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2915/2917 Lerwick Road Sacramento, Ca 95821 APN - 254-0060-083<br><br>Title to this property is held by TDK Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: First Horizon Home with a loan number of:  55561161<br><br>The 2nd Secured Claim is held with: Pensco DN with a loan number of: none | Residential Real Property | H | 307747 | 380900<br><br>135000<br><br><br>515900 |
| | | TOTAL | 307747 | |

IN RE Belton P. Mouras, Jr.          Case No. _____

              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4526/4528 Whitney Ave Sacramento, Ca 95821 APN - 256-0231-021 <br><br> Title to this property is held by TDK Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Umpqua with a loan number of: 1150659 loan 3679 <br><br> The 2nd Secured Claim is held with: Pensco DN with a loan number of: none | Residential Real Property | H | 142659 | 276250 <br><br> 155090 <br><br> _____ <br> 431340 |
| | | TOTAL | 142659 | |

IN RE  Belton P. Mouras, Jr._____          Case No. _____
  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2650 A & B Bell Street<br>Sacramento, CA 95821<br>APN - 268-0191-023<br><br>Title to this property is held by TDK Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wachovia<br>with a loan number of:<br> 21306014<br><br>The 2nd Secured Claim is held with:<br>Lillian Schwarz DN<br>with a loan number of:<br>none | Residential Real Property | H | 222483 | 231142<br><br>230000<br><br><br>461142 |
| | | TOTAL | 222483 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____

　　　　　　　　Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C -- Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3001/3003 Edison Ave Sacramento, CA 95821 APN - 254-0290-015  Title to this property is held by TDK Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Wachovia with a loan number of:  21306030  The 2nd Secured Claim is held with: Richard Grider with a loan number of: none | Residential Real Property | H | 174831 | 187927  83000  270927 |
|  |  |  | TOTAL | 174831 |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3227 Wright Street Sacramento, CA 95821 APN - 268-0010-015<br><br>Title to this property is held by TDK Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Wachovia with a loan number of: 42085340<br><br>The 2nd Secured Claim is held with: AMDG  DN with a loan number of: none | Residential Real Property | H | 126452 | 225731<br><br>105000<br><br>330731 |
| | | TOTAL | 126452 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4858/4860 Scotch Court Carmichael, CA  95608 APN - 236-0254-005 | Residential Real Property | H | 181863 | 272413 |
| | | | | 50000 |
| Title to this property is held by TDK Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property. | | | | |
| | | | | 322413 |
| The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. | | | | |
| The 1st Secured Claim is held with: Wachovia with a loan number of: 47048988 | | | | |
| The 2nd Secured Claim is held with: John Carson with a loan number of: none | | | | |
| TOTAL | | | 181863 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3037/3039 Edison Ave<br>Sacramento, CA  95821<br>APN - 254-0060-077<br><br>Title to this property is held by TDK Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 81216673<br><br>The 2nd Secured Claim is held with:<br>Warren Mc Cormack<br>with a loan number of:<br>none | Residential Real Property | H | 162162 | 206854<br><br>100000<br><br>_____<br>306854 |
| | TOTAL | | 162162 | |

IN RE  Belton P. Mouras, Jr.                                   Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7500/7502 Westover Court Fair Oaks, CA  95628 APN - 242-0053-019  Title to this property is held by TDK Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Washington Mutual with a loan number of:  707875134  The 2nd Secured Claim is held with: Stanley Corriea with a loan number of: none | Residential Real Property | H | 459360 | 488803  180000  668803 |
| | | TOTAL | 459360 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7740/7742 Southcliff Drive<br>Fair Oaks, CA  95628<br>APN - 242-0431-006<br><br>Title to this property is held by TDK Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 707875183<br><br>The 2nd Secured Claim is held with:<br>Thomas Bolinger<br>with a loan number of:<br>none | Residential Real Property | H | 410850 | 437075<br><br>100000<br><br><br>537075 |
|  |  | TOTAL | 410850 |  |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 8295 Deseret Ave<br>Fair Oaks, CA  95628<br>APN - 249-0040-011<br><br>Title to this property is held by TDK Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 81216319<br><br>The 2nd Secured Claim is held with:<br>Stanley Corriea<br>with a loan number of:<br>none | Residential Real Property | H | 212751 | 162898<br><br>175000<br><br><br>337898 |
| | | TOTAL | 212751 | |

IN RE  Belton P. Mouras, Jr._____          Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1936/1938 Estrada El Paso, TX 79936 APN - <br><br> Title to this property is held by TECAL Properties, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Aurora with a loan number of: <br><br> The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 127500 | 105295 <br><br><br> 105295 |
| | | TOTAL | 127500 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 8751 Winchester El Paso, TX  79936 APN - <br><br>Title to this property is held by TECAL Properties, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property. <br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br>The 1st Secured Claim is held with: B Of A with a loan number of: <br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 96000 | 63692 <br><br><br> 63692 |
| | | TOTAL | 96000 | |

IN RE  Belton P. Mouras, Jr.                                Case No. _____
            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 14712 Dust Devil<br>Horizon City, TX 79928<br>APN -<br><br>Title to this property is held by TECAL Properties, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Country wide<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 99500 | 89657<br><br><br>89657 |
| | | TOTAL | 99500 | |

IN RE  Belton P. Mouras, Jr.                  Case No. _____

            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 14725 HorizonView<br>Horizon City, TX 79928<br>APN -<br><br>Title to this property is held by TECAL Properties, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>National City<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 92000 | 91049<br><br><br>91049 |
| | | TOTAL | 92000 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 515 Nevada     5 plex<br>El Paso, TX  79936<br>APN -<br><br>Title to this property is held by TECAL Properties, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Ruben Montelongo<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 137500 | 162000<br><br><br>162000 |
| | | TOTAL | 137500 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
           Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 521/523 Nevada El Paso, TX  79936 APN -  Title to this property is held by TECAL Properties, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Ruben Montelongo with a loan number of:  The 2nd Secured Claim is held with: Ruben Montelongo with a loan number of: None | Residential Real Property | H | 105000 | 54000  25000  _____  79000 |
| | | TOTAL | 105000 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 609 Arizon  4plex<br>El Paso, TX  79936<br>APN -<br><br>Title to this property is held by TECAL Properties, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Ruben Montelongo<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>Ruben Montelongo<br>with a loan number of:<br>None | Residential Real Property | H | 132500 | 90000<br><br>25000<br><br>115000 |
| | | TOTAL | 132500 | |