FILED

August 14, 2009

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0002025823

# ATTACHMENT A
## (Properties Owned by LLC's)

## ~ Part 3 of 3 ~

IN RE  Belton P. Mouras, Jr.                    Case No. _____
         Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Alexander lot 1 & 2 El Paso, TX  79936 APN -  Title to this property is held by TECAL Properties, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Ruben Montelongo with a loan number of:  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 5000 | 4500  4500 |
| | | TOTAL | 5000 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3824/3826 El Camino Ave Sacramento, CA  95821 APN - 281-0031-007  Title to this property is held by TGG Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Bridge Bank with a loan number of:  524820  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 161701 | 236000  236000 |
|  |  | TOTAL | 161701 |  |

IN RE  Belton P. Mouras, Jr.            Case No. _____
          Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9853 Culp Way<br>Sacramento, CA  95827<br>APN - 068-0460-025<br><br>Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 524804<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 130187 | 144000 <hr> 144000 |
| | | | TOTAL     130187 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1709 Nogales Street Sacramento, CA  95838 APN - 252-0212-022  Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Cap funding with a loan number of:  none  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 87991 | 75821 <br><br> 75821 |
| | | TOTAL | 87991 | |

IN RE <u>Belton P. Mouras, Jr.</u>                    Case No. _____
                 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2750/2752 Lerwick rd Sacramento, CA 95821 APN - 254-0072-022 | Residential Real Property | H | 169781 | 157607 |
| Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property. | | | | 157607 |
| The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. | | | | |
| The 1st Secured Claim is held with: Cap Funding with a loan number of: none | | | | |
| The 2nd Secured Claim is held with: N/A with a loan number of: N/A | | | | |
| TOTAL | | | 169781 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2841 Marilona Drive Sacramento, CA 95821 APN - 269-0123-004  Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Cap funding with a loan number of:  none  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 122964 | 141461  _____  141461 |
| TOTAL | | | 122964 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 336 Delagua Way<br>Sacramento, CA  95838<br>APN - 237-0284-014<br><br>Title to this property is held by TGG Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>CAP FUNDING<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 92536 | 94714<br><br>94714 |
| | | TOTAL | 92536 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____

                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5471 Muskingham Way<br>Sacramento, CA  95823<br>APN - 117-1250-016<br><br>Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Cap funding<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 194873 | 127064<br><br><br>127064 |
| | | TOTAL | 194873 | |

IN RE  Belton P. Mouras, Jr. _____    Case No. _____

Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7324 Stockdale Street Sacramento, CA 95822 APN - 047-0194-004<br><br>Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Cap funding with a loan number of: none<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 86264 | 89366<br><br>89366 |
| | | TOTAL | 86264 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property. write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5821 Cora Court<br>Sacramento, CA  95824<br>APN - 026-0123-021<br><br>Title to this property is held by TGG Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Charmine Peck<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 88369 | 50000<br><br><br>50000 |
|  |  | TOTAL | 88369 |  |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6367/6369 Denton Way<br>Citrus Heights, CA  95621<br>APN - 243-0470-047<br><br>Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Chevy Chase<br>with a loan number of:<br> 555139765<br><br>The 2nd Secured Claim is held with:<br>Stanley Corriea<br>with a loan number of:<br>none | Residential Real Property | H | 168993 | 313571<br><br>100000<br><br><br>413571 |
| | | TOTAL | 168993 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2724 a & b El Parque Circle Rancho Cordova, CA  95670 APN - 075-0053-007<br><br>Title to this property is held by TGG Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Country wide with a loan number of:  119369150<br><br>The 2nd Secured Claim is held with: Lillian Schwarz  DN with a loan number of: none | Residential Real Property | H | 165904 | 336263<br><br>141000<br><br>477263 |
| | | TOTAL | 165904 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5225/5227 Gordon Drive Sacramento, CA 95824 APN - 026-0181-002  Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Country wide with a loan number of: 119369046  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 145035 | 246400  246400 |
|  |  |  | TOTAL  145035 |  |

IN RE  Belton P. Mouras, Jr.                        Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6664 Gloria/6651 Havenside Sacramento. CA  95831 APN - 030-0123-020<br><br>Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: First Horizon Home with a loan number of:  55560981<br><br>The 2nd Secured Claim is held with: Don Silveria with a loan number of: none | Residential Real Property | H | 250371 | 408100<br><br>120000<br><br>528100 |
| | TOTAL | | 250371 | |

IN RE  Belton P. Mouras, Jr.                   Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2900/10/20/40/38th Ave Sacramento, Ca 95824 APN - 025-0223-009 <br><br> Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property. <br><br> The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. <br><br> The 1st Secured Claim is held with: Irwin with a loan number of: 400472299 <br><br> The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 135168 | 284000 <br><br><br> 284000 |
|  | TOTAL | | 135168 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2965/2967 Connie Drive<br>Sacramento, CA  95815<br>APN - 266-0211-006<br><br>Title to this property is held by TGG Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>Steven Schwarz DN<br>with a loan number of:<br>none | Residential Real Property | H | 200043 | 257600<br><br>80000<br><br><br>337600 |
|  |  |  | TOTAL  200043 |  |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3325 Cahill Court Sacramento, CA 95827 APN - 068-0342-020  Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of: 400472299  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 149177 | 175500

175500 |
| | | TOTAL | 149177 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5218/5220 Gordon Drive<br>Sacramento, CA  95824<br>APN - 026-0182-001<br><br>Title to this property is held by TGG Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 107118 | 265500<br><br><br>265500 |
| | | TOTAL | 107118 | |

IN RE  Belton P. Mouras, Jr. _____          Case No. _____

                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7013/7015 Amsterdam Ave Citrus Heights, CA  95621 APN - 204-0402-007  Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of:  400472299  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 168771 | 265500  265500 |
| | | TOTAL | 168771 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7024/7026 Amsterdam Ave Citrus Heights, CA  95621 APN - 204-0403-016  Title to this property is held by TGG Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of:  400472299  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 173619 | 270400 _____ 270400 |
| | TOTAL | | 173619 | |

IN RE <u>Belton P. Mouras, Jr.</u>            Case No. _____
           Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3041/3043 Edison Ave Sacramento, CA 95821 APN - 254-0060-078  Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Jim Little with a loan number of:  none  The 2nd Secured Claim is held with: Thomas Bolinger with a loan number of: none | Residential Real Property | H | 166122 | 150000  55000  _____  205000 |
| | | TOTAL | 166122 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6213 Belva Way<br>North Highlands, CA  95660<br>APN - 217-0131-004<br><br>Title to this property is held by TGG Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>5003652<br><br>The 2nd Secured Claim is held with:<br>Stanley Corriea<br>with a loan number of:<br>none | Residential Real Property | H | 107910 | 200000<br><br>90000<br><br><br>290000 |
| | | TOTAL | 107910 | |

IN RE  Belton P. Mouras, Jr. _____          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7340 Arutas Drive<br>North Highlands, CA  95660<br>APN - 219-0175-007<br><br>Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br> 5005655<br><br>The 2nd Secured Claim is held with:<br>Robert Schwarz DN<br>with a loan number of:<br>none | Residential Real Property | H | 105138 | 220000<br><br>120000<br><br><br>340000 |
| | TOTAL | | 105138 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4419 77th street<br>Sacramento, Ca 95820<br>APN - 021-0272-019<br><br>Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Umpqua<br>with a loan number of:<br> 2422<br><br>The 2nd Secured Claim is held with:<br>Dan Clark<br>with a loan number of:<br>none | Residential Real Property | H | 120493 | 149100<br><br>53715<br><br>—————<br>202815 |
| | | TOTAL | 120493 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 321  Cleveland Ave<br>Sacramento, CA  95833<br>APN - 274-0141-028<br><br>Title to this property is held by TGG Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 675153258<br><br>The 2nd Secured Claim is held with:<br>Pensco  DN<br>with a loan number of:<br>none | Residential Real Property | H | 127413 | 215447<br><br>225772<br><br>_____<br>441219 |
| | TOTAL | | 127413 | |

IN RE  Belton P. Mouras, Jr. _____    Case No. _____

              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9340/42 Camada Court<br>Elk Grove, CA  95624<br>APN - 127-0260-014<br><br>Title to this property is held by TPAUL, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for  informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>Pensco   DN<br>with a loan number of:<br>none | Residential Real Property | H | 258000 | 248000<br><br>40000<br><br><br>288000 |
| | | TOTAL | 258000 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1591 Belinda Way<br>Sacramento, CA 95822<br>APN - 048-0091-004<br><br>Title to this property is held by TPAUL, LLC.  Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 96354 | 94500<br><br><br>94500 |
| | | TOTAL | 96354 | |

IN RE  Belton P. Mouras, Jr.                         Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3354 Swaim Court<br>Sacramento, CA 95838<br>APN - 250-0281-018<br><br>Title to this property is held by TPAUL, LLC.  Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>Mario Ferrero<br>with a loan number of:<br>none | Residential Real Property | H | 117612 | 76500<br><br>50000<br><br><br>126500 |
| | | TOTAL | 117612 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____

                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3601 Pinell Street Sacramento, CA  95838 APN - 252-0181-012 | Residential Real Property | H | 60954 | 67500 |
| Title to this property is held by TPAUL, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property. | | | | |
| | | | | 67500 |
| The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. | | | | |
| The 1st Secured Claim is held with: Irwin with a loan number of:  400472299 | | | | |
| The 2nd Secured Claim is held with: N/A with a loan number of: N/A | | | | |
| TOTAL | | | 60954 | |

IN RE  Belton P. Mouras, Jr. _____        Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4537 Lippi Parkway<br>Sacramento, CA  95823<br>APN - 050-0162-015<br><br>Title to this property is held by TPAUL, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 92664 | 116000<br><br><br>116000 |
| | | TOTAL | 92664 | |

IN RE  Belton P. Mouras, Jr.                        Case No. _____

                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5 E AL Court<br>Sacramento, CA  95838<br>APN - 237-0443-018<br><br>Title to this property is held by TPAUL, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>Mario Ferrero<br>with a loan number of:<br>none | Residential Real Property | H | 97990 | 85500<br><br>55000<br><br><br>140500 |
| | | TOTAL | 97990 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7329 Stockdale Street<br>Sacramento, CA  95822<br>APN - 047-0193-003<br><br>Title to this property is held by TPAUL, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 85719 | 107200<br><br><br>107200 |
| | | TOTAL | 85719 | |

IN RE  Belton P. Mouras, Jr.              Case No. _____
                   Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6836/6838 Trovita Way<br>Citrus Heights, CA 95610<br>APN - 259-0350-021<br><br>Title to this property is held by TPAUL, LLC.  Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>PLM<br>with a loan number of:<br> 707875159<br><br>The 2nd Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>8003689 | Residential Real Property | H | 205232 | 260000<br><br>50000<br><br><br>310000 |
| | | TOTAL | 205232 | |

IN RE Belton P. Mouras, Jr.          Case No. _____

           Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 8238 Home Country Way<br>Sacramento, CA 95828<br>APN - 115-0251-003<br><br>Title to this property is held by Tropicon, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 524813<br><br>The 2nd Secured Claim is held with:<br>Julie Lewis<br>with a loan number of:<br>none | Residential Real Property | H | 55935 | 54000<br><br>12500<br><br><br>66500 |
|  | TOTAL | | 55935 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____

    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4748 Kerwood Way<br>Sacramento, CA  95823<br>APN - 118-0022-034<br><br>Title to this property is held by Tropicon, LLC.  Mr. Mouras owns 50% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Charmine Peck<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 37868 | 45000<br><br><br>45000 |
| | | TOTAL | 37868 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1964 Joan Way<br>Sacramento, CA  95815<br>APN - 277-0121-047<br><br>Title to this property is held by Tropicon, LLC.  Mr. Mouras owns 50% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>John Kim<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 52359 | 42500<br><br><br>42500 |
| | | TOTAL | 52359 | |

IN RE  Belton P. Mouras, Jr.                              Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7374 Tisdale Way<br>Sacramento, CA  95822<br>APN - 049-0177-013<br><br>Title to this property is held by Tropicon, LLC.  Mr. Mouras owns 50% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>John Kim<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 47075 | 45000<br><br><br>45000 |
| | | TOTAL | 47075 | |

IN RE  Belton P. Mouras, Jr.                                     Case No. _____

          Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 63-65 Hebron<br>Salinas, CA 93933<br>APN -<br><br>Title to this property is held by Tropicon, LLC. Mr. Mouras owns 50% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br><br>The 2nd Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>None | Residential Real Property | H | 500000 | 300000<br><br>150000<br><br>─────<br>450000<br>═════ |
| | | TOTAL | 500000 | |

IN RE  Belton P. Mouras, Jr.                               Case No. _____
                 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1036/1038 Clinton Rd Sacramento, CA  95825 APN - 285-0280-028<br><br>Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Bridge Bank with a loan number of: 524824<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 176649 | 227700<br><br><br>227700 |
| | | TOTAL | 176649 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4504/06 Zachary Way Sacramento, Ca  95842 APN - 228-0355-002  Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Bridge Bank with a loan number of:  524814  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 138774 | 188000  188000 |
| | | TOTAL | 138774 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                   Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4723 Stonehurst Way<br>Sacramento, CA 95842<br>APN - 220-0510-069<br><br>Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Bridge Bank<br>with a loan number of:<br> 524825<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 124735 | 115200<br><br><br>115200 |
| | | TOTAL | 124735 | |

IN RE  Belton P. Mouras, Jr.                Case No. _____
           Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6827/6829 Concert Way Sacramento, CA  95842 APN - 222-0290-022  Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Bridge Bank with a loan number of:  524819  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 185328 | 212000 |
| | | | | 212000 |
| TOTAL | | | 185328 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2819/2821 14th Ave Sacramento, CA 95820 APN - 019-0041-009<br><br>Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Country wide with a loan number of: 119372438<br><br>The 2nd Secured Claim is held with: Robert Schwarz DN with a loan number of: none | Residential Real Property | H | 137259 | 206500<br><br>75000<br><br>_____<br>281500 |
| | TOTAL | | 137259 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
            Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6604/6606 Summer Rain Way Citrus Heights, CA  95621 APN - 229-0700-013<br><br>Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Country wide with a loan number of:  93984484<br><br>The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 317140 | 311250<br><br><br><br>311250 |
| | | TOTAL | 317140 | |

IN RE  Belton P. Mouras, Jr._____     Case No. _____
                  Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1309/1311 63rd Street Sacramento, Ca 995819 APN - 008-0322-015  Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1ˢᵗ Secured Claim is held with: Irwin with a loan number of:  400472299  The 2ⁿᵈ Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 207858 | 304000  304000 |
| | | TOTAL | 207858 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2312/2314 Ramon Drive Sacramento, CA  95825 APN - 285-0222-004  Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of:  400472299  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 171963 | 268000

268000 |
| | TOTAL | | 171963 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____

                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4205 Frizell Way<br>Sacramento, CA  95842<br>APN - 228-0341-019<br><br>Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 112068 | 116000<br><br><br>116000 |
| | | TOTAL | 112068 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 741 McClatchy Way<br>Sacramento, Ca 95818<br>APN - 009-0344-008<br><br>Title to this property is held by ATB Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 269280 | 300000<br><br><br>300000 |
| | | TOTAL | 269280 | |

IN RE  Belton P. Mouras, Jr. _____      Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9428 ROSEPORT WAY<br>Sacramento, Ca  95826<br>APN - 074-0270-060<br><br>Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Irwin<br>with a loan number of:<br> 400472299<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 150692 | 155200<br><br><br>155200 |
| | | TOTAL | 150692 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                     Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9953 Redstone Drive Sacramento, CA  95827 APN - 008-0091-023  Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Irwin with a loan number of:  400472299  The 2nd Secured Claim is held with: N/A with a loan number of: N/A | Residential Real Property | H | 118372 | 148500  148500 |
| | TOTAL | | 118372 | |

IN RE  Belton P. Mouras, Jr.                               Case No. _____
                 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7725/7727 Pompei Court<br>Citrus Heights, CA  95621<br>APN - 209-0530-006<br><br>Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>James Mercer<br>with a loan number of:<br> none<br><br>The 2nd Secured Claim is held with:<br>Jack Elzer<br>with a loan number of:<br>none | Residential Real Property | H | 154833 | 195000<br><br>70000<br><br>_____<br>265000 |
|  | TOTAL | | 154833 | |

IN RE  Belton P. Mouras, Jr._____    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 8779 Clifford Court<br>Fair Oaks, CA  95628<br>APN - 253-0193-011<br><br>Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br> 8007693<br><br>The 2nd Secured Claim is held with:<br>Mario Ferrero<br>with a loan number of:<br>none | Residential Real Property | H | 203616 | 175000<br><br>45000<br><br>_____<br>220000 |
| | TOTAL | | 203616 | |

IN RE  Belton P. Mouras, Jr.                               Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5809 61st st<br>Sacramento, CA 95824<br>APN - 027-0108-005<br><br>Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Umpqua<br>with a loan number of:<br>1150211<br><br>The 2nd Secured Claim is held with:<br>N/A<br>with a loan number of:<br>N/A | Residential Real Property | H | 80295 | 132300<br><br><br>132300 |
| | | TOTAL | 80295 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6325/6329 14th Ave<br>Sacramento, CA 95820<br>APN - 015-0291-018<br><br>Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Umpqua<br>with a loan number of:<br> 2422<br><br>The 2nd Secured Claim is held with:<br>Bonnie Carpenter<br>with a loan number of:<br>none | Residential Real Property | H | 135441 | 185500<br><br>40000<br><br><br>225500 |
| | | TOTAL | 135441 | |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6901/6903 21st Ave<br>Sacramento, CA  95820<br>APN - 021-0335-019<br><br>Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Umpqua<br>with a loan number of:<br> 2422<br><br>The 2nd Secured Claim is held with:<br>Mario Ferrero<br>with a loan number of:<br>none | Residential Real Property | H | 130478 | 177800<br><br>45000<br><br><br>222800 |
| | | TOTAL | 130478 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6907/6909 21st Ave Sacramento, CA  95820 APN - 021-0335-018 Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property. The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. The 1st Secured Claim is held with: Umpqua with a loan number of:  2422 The 2nd Secured Claim is held with: Mario Ferrero with a loan number of: none | Residential Real Property | H | 131150 | 177800  45000  _____  222800 |
| | | TOTAL | 131150 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                     Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1138/1140 Clinton Road Sacramento, Ca 95825 APN - 285-0272-013  Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Wachovia with a loan number of:  47788203  The 2nd Secured Claim is held with: Morris Feldman with a loan number of: 8001684 | Residential Real Property | H | 174730 | 211670  65000  _____  276670 |
| | | TOTAL | 174730 | |

IN RE  Belton P. Mouras, Jr.                    Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 1720 37th Street<br>Sacramento, Ca 95816<br>APN - 008-0451-010<br><br>Title to this property is held by Dupon 8 Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wachovia<br>with a loan number of:<br> 47782503<br><br>The 2nd Secured Claim is held with:<br>Warren McCormick<br>with a loan number of:<br>none | Residential Real Property | H | 347827 | 264587<br><br>75000<br><br><br>339587 |
|  | TOTAL |  | 347827 |  |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____
                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 2941 Glacier Street<br>Sacramento, Ca 95821<br>APN - 268-0132-004<br><br>Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wachovia<br>with a loan number of:<br> 47789011<br><br>The 2nd Secured Claim is held with:<br>Mario Ferrero<br>with a loan number of:<br>none | Residential Real Property | H | 153747 | 185643<br><br>50000<br><br>―――――<br>235643 |
| | TOTAL | | 153747 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 3901 63rd Street<br>APN - 021-0071-001 | Residential Real Property | H | 174346 | 175289 |
| Title to this property is held by TGG Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property. | | | | 80000 |
| The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. | | | | 255289 |
| The 1st Secured Claim is held with:<br>Wachovia<br>with a loan number of:<br> 47783295 | | | | |
| The 2nd Secured Claim is held with:<br>Charmaine Peck<br>with a loan number of:<br>none | | | | |
| TOTAL | | | 174346 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 4513/4515 Zachary Way Sacramento, Ca 95842 APN - 228-0354-004 Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property. The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D. The 1st Secured Claim is held with: Wachovia with a loan number of: 47257605 The 2nd Secured Claim is held with: Morris Feldman with a loan number of: 7090676 | Residential Real Property | H | 186318 | 172807  92000 ———— 264807 |
| | | TOTAL | 186318 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5621 Tahama Street<br>Sacramento, Ca 95841<br>APN - 220-0151-017<br><br>Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Wachovia<br>with a loan number of:<br> 47781380<br><br>The 2nd Secured Claim is held with:<br>AMDG  DN<br>with a loan number of:<br>none | Residential Real Property | H | 151668 | 158752<br><br>100000<br><br>―――――――<br>258752 |
| | | TOTAL | 151668 | |

IN RE  Belton P. Mouras, Jr.             Case No. _____

                Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 5626/5628 Clark Avenue Sacramento, Ca 95825 APN - 272-0230-035<br><br>Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Wachovia with a loan number of: 47781216<br><br>The 2nd Secured Claim is held with: Warren McCormick with a loan number of: none | Residential Real Property | H | 209192 | 223576<br><br>75000<br><br>298576 |
| | TOTAL | | 209192 | |

IN RE  Belton P. Mouras, Jr.                 Case No. _____
              Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6875/6877 Barbara Lee Court Sacramento, CA 95842 APN - 222-0260-021<br><br>Title to this property is held by Mickey Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with: Wachovia with a loan number of: 47789946<br><br>The 2nd Secured Claim is held with: James Mercer with a loan number of: none | Residential Real Property | H | 183051 | 158752<br><br>50000<br><br>_____<br>208752 |
| TOTAL | | | 183051 | |

IN RE  Belton P. Mouras, Jr.                          Case No. _____
                    Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7537/7539 Gallant Circle Citrus Heights, CA  95621 APN - 211-0620-044  Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Wachovia with a loan number of:  24615155  The 2nd Secured Claim is held with: Lillian Schwarz  DN with a loan number of: none | Residential Real Property | H | 281160 | 278300  100000  _____ 378300 |
| | TOTAL | | 281160 | |

IN RE Belton P. Mouras, Jr.             Case No. _____
           Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6302/6304  14th Ave<br>Sacramento, CA  95820<br>APN - 021-0071-003<br><br>Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity.   Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 675153142<br><br>The 2nd Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>7012681 | Residential Real Property | H | 165438 | 215653<br><br>60000<br><br><br>275653 |
| | | TOTAL | 165438 | |

IN RE Belton P. Mouras, Jr.            Case No. _____
           Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6456/6460 18th Ave<br>Sacramento, CA 95820<br>APN - 021-0241-027<br><br>Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br>675153225<br><br>The 2nd Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>7011679 | Residential Real Property | H | 189961 | 192412<br><br>90000<br><br>_____<br>282412 |
| | | TOTAL | 189961 | |

IN RE  Belton P. Mouras, Jr.                                    Case No. _____
               Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6462/6464 18th Ave<br>Sacramento, CA  95820<br>APN - 021-0241-028<br><br>Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br> 675153217<br><br>The 2nd Secured Claim is held with:<br>Morris Feldman<br>with a loan number of:<br>7011680 | Residential Real Property | H | 189961 | 192370<br><br>90000<br><br><br>282370 |
|  |  | TOTAL | 189961 |  |

IN RE  Belton P. Mouras, Jr. _____     Case No. _____

Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 6956 Southwood Way Sacramento, CA  95828 APN - 043-0164-011  Title to this property is held by Zenlo Ventures, LLC.  Mr. Mouras owns 100% of this entity.  Mr. Mouras used to own this property.  The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.  The 1st Secured Claim is held with: Washington Mutual with a loan number of: 675153274  The 2nd Secured Claim is held with: Barbara Mellin  DN with a loan number of: none | Residential Real Property | H | 146916 | 162028  70000  _____ 232028 |
| | | TOTAL | 146916 | |

IN RE <u>Belton P. Mouras, Jr.</u>                 Case No. _____
                 Debtor(s)

## SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife or both own the property by placing "H" for Husband, "W" for Wife, "J" for Joint or "C" for Community in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executor contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. if no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 7520/7522 Gallant Circle<br>Citrus Heights, CA 95621<br>APN - 211-0620-025<br><br>Title to this property is held by Zenlo Ventures, LLC. Mr. Mouras owns 100% of this entity. Mr. Mouras used to own this property.<br><br>The property is being listed on Schedule A for informational purposes and all secured debts related to the property are being listed on Schedule D.<br><br>The 1st Secured Claim is held with:<br>Washington Mutual<br>with a loan number of:<br>675153241<br><br>The 2nd Secured Claim is held with:<br>2nd-Miriam Taylor/3rd Lillian Schwarz<br>with a loan number of:<br>none | Residential Real Property | H | 271260 | 280150<br><br>125000<br><br>405150 |
| | | TOTAL | 271260 | |